WEISS & SPEES LLP
Michael H. Weiss (SBN 107481)
mw@weissandspees.com
Laura J. Meltzer (SBN 151889)
1925 Century Park East, Suite 650
Los Angeles, California 90067
Telephone: 424-245-3100
Facsimile: 424-217-4160

[Proposed] Attorneys for Debtor and Debtor
in Possession

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
### SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re:<br><br>    Penthouse Global Media, Inc.,<br>       Debtor. | Lead Case No.  1:18-bk-10098-MB<br>Chapter 11<br>Jointly Administered With: |
| In re:<br>Penthouse Global Broadcasting, Inc.<br>Penthouse Global Licensing, Inc.<br>Penthouse Global Digital, Inc.<br>Penthouse Global Publishing, Inc.<br>GMI Online Ventures, Ltd.<br>Penthouse Digital Media Productions, Inc.<br>Tan Door Media, Inc.<br>Penthouse Images Acquisitions, Ltd.<br>Pure Entertainment Telecommunications, Inc.<br>XVHUB Group, Inc.<br>General Media Communications, Inc.<br>General Media Entertainment, Inc.<br>Danni Ashe, Inc.<br>Streamray Studios, Inc.<br>    Debtors. | Case No. 1:18-bk-10099-MB<br>Case No. 1:18-bk-10101-MB<br>Case No. 1:18-bk-10102-MB<br>Case No. 1:18-bk-10103-MB<br>Case No. 1:18-bk-10104-MB<br>Case No. 1:18-bk-10105-MB<br>Case No. 1:18-bk-10106-MB<br>Case No. 1:18-bk-10107-MB<br>Case No. 1:18-bk-10108-MB<br>Case No. 1:18-bk-10109-MB<br>Case No. 1:18-bk-10110-MB<br>Case No. 1:18-bk-10111-MB<br>Case No. 1:18-bk-10112-MB<br>Case No. 1:18-bk-10113-MB |
|     x Affects All Debtors<br>    □ Affects<br>    □ Affects<br>    □ Affects<br>    □ Affects<br>    □ See attached for additional Debtors | **DEBTORS' FIRST STATUS REPORT**<br><br>Status Conference:<br>Date: February 6, 2018<br>Time: 1:30 pm<br>Place: Courtroom 303<br>    21041 Burbank Blvd.<br>    Woodland Hills, CA 91367 |

**A.**    **A brief description of the debtor's business and operations, if any, and the principal assets and liabilities of the estate.**

**1.**    **Debtors' businesses and operations**

*Penthouse*™, the iconic men's brand, was founded by Bob Guccione in 1965 and has been a leader in the Adult Entertainment Industry for over 50 years.  The primary *Penthouse* entity is Penthouse Global Media, Inc., ("PGMI") (Case No. 1:18-bk-10098).  It owns all of the shares of all of the other Debtors.  Its sole shareholder is Kelly Holland ("Holland").

PGMI is comprised of four operating divisions:

    i.    Penthouse Global Broadcasting, Inc. (PGBI) (CASE No. 1:18-10099): Penthouse operates eight channels in over 100 countries.  PGBI accounts for approximately 50% of the companies' revenue.  Its divisions are

        1.    General Media Entertainment Inc.  (CASE NO. 1:18-10111) holds the legacy copyrights, movies, remake rights etc., acquired prior to the first Penthouse chapter 11 in 2004.  The Debtors will move to transfer all of its assets to PGBI and then dismiss this case.  The only known creditor is Dream Media/Exworks.

        2.    Penthouse Digital Media, Inc.  (CASE NO. NO. 1:18-10105) holds the copyrights, moves, remake rights created between 2006 and 2016. The Debtors will transfer all of its assets to PGBI and then dismiss the case.  The only known creditor is Dream Media/Exworks.

        3.    Pure Entertainment Telecommunications (CASE NO. 1:18-10108) holds "1-800" telephone numbers, all assets will be transferred to PGBI and then case will be dismissed.  The Debtors will transfer all of its assets to PGBI and then dismiss the case.  The only known creditor is Dream Media/Exworks.

    ii.    Penthouse Global Publishing, Inc.  (CASE NO. 1:18-10103) ("PGPI"):  PGPI publishes Penthouse Magazine as well as Penthouse Letters magazine upon which the *Penthouse* brand is based.

    iii.    Penthouse Global Licensing, Inc.  ("PGLI") (Case No. 1:18-10101): PGLI has licensing

agreements that rely on its extensive trademark and media library.  Licenses range from apparel to fragrances and books.  Penthouse Images Acquisitions, Inc. (Case No. 1:18-2016.  PGMI plans to transfer all of PIAI's assets to PGLI and then dismiss the case.  The only known creditor is Dream Media/Exworks.

    iv.    Penthouse Global Digital, Inc.  (CASE NO. 1:18-10102) ("PGDI"): Penthouse runs membership websites as well as several free websites.

    v.    Legacy companies without assets.  PGMI acquired the following companies in 2017 in connection with the acquisition of the Penthouse group of companies from FriendFinder: Danni Ashe Inc. (Case No. 1:18-10112); General Media Communications, Inc.  (Case No. 1:18-10110); Streamray Studios, Inc. (Case No. 1:18-10113); XVHUB Group (Case No. 1:18-10109).  The Debtors believe that none of these companies has any assets of any value and will soon seek to dismiss them for cause under 11 U.S.C. § 1112(b)(1).

    vi.    PGMI's acquisition of the Penthouse group of companies.  Founder Bob Guccione lost the business in bankruptcy in 2004 following the loss of his wife to cancer and his own cancer diagnosis.  Marc Bell Capital Partners in 2004 acquired the Penthouse group of companies.  In turn, that entity was acquired by FriendFinder Networks, a collection of casual dating sites, in 2007.

    vii.    In early 2016, a ten-year veteran with the company, Holland, who had worked as the Executive Producer, President and, ultimately, Managing Director of Penthouse, acquired the Penthouse group of companies through PGMI in a stock purchase agreement with FriendFinder Networks.  Penthouse currently has 30 employees, multiple outside consultants and publishing contributors with gross revenues of $10,000,000.

    **2.**    **Debtors' assets and liabilities**

The Debtors' primary assets are its intellectual property.  The value of those assets is not known with any specificity.  An appraisal done in late 2014 indicated that the value of the intellectual property was approximately $17,000,000.

The Debtor has one secured creditor – ExWorks Capital Fund I, Ltd. ("ExWorks").  The Debtors

were advised October 2017 that the obligation was assigned to Dream Media Corporation ("DMC"). The amount due in the loan, according the Debtors' calculations, is approximately $10,300,000.

Unsecured trade debt appears to be approximately $3,000,000 to $3,500,000.

**B.      Events leading to the filing of this case.**

In 2016, PGMI acquired the Penthouse group of companies for a purchase price of $6,500,000 with a $9,000,000 loan at 23% interest through Ex Works Capital Partners Fund I ("Exworks"). In October or November of 2017, PGMI received notice that the loan was acquired by Dream Media Corporation ("DMC"). At the time of acquisition, the Penthouse group of companies acquired by PGMI had negative EBITDA of $2,600,000 and opened its first day with approximately $750,000 in working capital after paying professionals about $1,470,000 and ExWorks loan fees of $1,030,000. PGMI streamlined its operations which allowed it to close the first year with a positive $200,000 positive EBITDA.

The Exworks loan was for only one year with the right to extend for a second year. The parties always contemplated that new financing would be need to continue operations. In 2017, PGMI sought new capital partners to restructure its debt. During that process, PGMI discovered significant discrepancies within its accounting department, despite quarterly audits by ExWorks. These discrepancies included falsified financials and embezzlement. In August 2017, PGMI's controller resigned, and PGMI terminated its CFO/COO in September of that year.

PGMI engaged the accounting firm TGG as well as re-engaged a financial executive and Keith Whitworth, CPA, who had been involved in creating PGMI's original business plan and had a familiarity with its accounting and operations. Catherine Brandt, a former executive with Merck Pharmaceutical and Business Development Director at PGMI was named COO. Simultaneously, PGMI initiated additional personnel and operational changes were implemented without compromising operations. While PGMI had negative $1,700,000 at the close of its second quarter on June 30, 2017, it nevertheless ended that year slightly positive.

Beginning in October of 2017 and predicated on re-establishing accurate financials, PGMI returned to negotiations with several groups to establish a sustainable capital structure. During this

process PGMI and Board member, Robert Campbell, kept in weekly communication with Ex Works. The company's plan and progress in re-organizing its financials was clearly communicated. In early January negotiations broke down. On January 8, 2018, DMC advised the Debtors of its intent to seek the appointment of a receiver on an ex parte basis in the Los Angeles Superior Court on January 12, 2018. In anticipation of that hearing, the Debtors filed these cases.

**C.    The Debtors' goals in these cases.**

The Debtors seek to reorganize by adding new capital and entering into certain long term prepaid licensing agreements.

**D.    The principal business and financial problems facing the Debtors.**

The Debtors believe that they have turned their business around operationally and that they can operate on profitably subject to a restructuring of debt and the infusion additional capital.

**E.    The Debtors' plans to address these problems.**

The Debtors are in negotiation to acquire long term capital through a long term licensing agreement that will attract sufficient funds to reorganize the company on largely a debt free basis.

**F.    The main legal disputes facing the Debtors and its recommendation how to resolve them.**

The primary legal issue, although there are others, is with the claim of DMC/ExWorks. The Debtors believe they have several significant defenses to the claim, including usury, re-characterizing the debt as equity and avoidance of certain obligation as being for less than reasonably equivalent value.

The Debtors recommend that the Court order an immediate mediation between the Debtors and DMC/ExWorks.

**G.    The Debtors are NOT a "health care business" as defined in 11 U.S.C. § 101(27A).**

**H.    The Debtors are NOT small business debtors as defined in 11 U.S.C. § 101(51D).**

**I.    These cases are NOT single asset real estate cases as contemplated in 11 U.S.C. §101(51B)**

**J.    The Debtors compliance with all of its duties under 11 U.S.C. §§ 521, 1106, 1107,**

**F.R.B.P. 1007 and all applicable guidelines of the Office of the United States Trustee.**

The Debtors have moved for an extension of time to file their schedules until February 23, 2018. The Debtors have agreed with the OUST to allow them until January 29, 2018 to make their initial disclosures to that office.

**K.**    **The Debtors' use of cash collateral.**

To date, the Debtors have used $100,318.54 in cash collateral with the consent of DMC.  As of this date, DMC has not consented to the further use of cash collateral.

**L.**    **Professionals.**

The Debtors anticipate that they will retain the following professionals:

| Name | Role | Anticipated Fees for the next 90 days |
| --- | --- | --- |
| Weiss & Spees, LLP | General Bankruptcy Counsel | $200,000 |
| Law Offices of Alan Gelbard | Special Litigation Counsel | $25,000 |
| Akerman, LLP | Special Litigation Counsel | $25,000 |
| Pryor Cashman, LLP | Special Litigation Counsel | unknown |
| TBD | Accountants | unknown |
| Glass Ratner | CRO | $30,000 |

**M.**    **The Debtors' projected income, expenses, and cash flow**

**1.**    **Expected income and expenses for first six months of the case**

See attached Exhibit 1

**2.**    **Actual results for the 12 months prior to the filing of the case**

See attached Exhibit 2

**N.**    **Proposed deadlines for filing and objecting to claims.**

Filing:        March 31, 2018

Objection:    May 30, 2018

**O.**    **Unexpired leases**

Debtor has one lease of real property.  It expects to assume that lease within the requirements of 11 U.S.C § 365(c).

**P.**    **Other executory contracts and timetable for assumption of rejection**

The Debtors have hundreds of such contracts.  The Debtors expect to assume or reject them in

connection with their plan.

**Q.     Anticipated sales of assets by motion or in connection with a plan.**

None are anticipated at this time.  However, the Debtors have received some expressions of interest and will advise the court, the committee and DMC as those expressions ripen.

**R.     Proposed deadlines for the filing of a disclosure statement and plan and status of proposing a plan**

Disclosure Statement:          May 11, 2018

Plan:                                      July 16, 2018

Before proposing a plan, the Debtors need finalize their long term licensing transaction and related financing.  Debtors are hopeful that those transactions can be finalized shortly.  The Debtors will update the Court on the progress as soon as practicable.

Dated:  January 23, 2018                          WEISS & SPEES, LLP
                                                                 /s Michael H. Weiss_____
                                                                 Michael H. Weiss
                                                                 Attorneys for Debtors
                                                                 PENTHOUSE GLOBAL MEDIA, INC., et al.

# EXHIBIT 1

**Cash Flow Pojections January to April 2018-**

| BROADCASTING | January 1/15 to 1/19 | January 1/22 to 1/26 | Jan/Feb 1/29 to 2/2 | February 2/5 to 2/9 | February 2/12 to 2/16 | February 2/19 to 2/23 | Feb/March 2/26 to 3/2 | March 3/5 to 3/9 | March 3/12 to 3/1 | March 3/19 to 3/23 | March 3/26 to 3/3 | April 4/2 to 4/6 | April 4/9 to 4/13 | April 4/16 to 4/20 | April 4/23 to 4/27 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bulsatcom AD- high balance 2017- | | 8,848 | | | | 8,848 | | | | | 8,848 | | | | 8,848 |
| CAIW Media B.V. | | | | 2,163 | | | 2,163 | | | | | | 2,163 | | |
| Canal + International | 15,720 | | | | 15,720 | | | | | 15,720 | | | | 15,720 | |
| Canal Satellite Caraibes | | | | | 4,914 | | | | 4,914 | | | | | 4,914 | |
| Canal + REUNION | 8,700 | | | | | 8,700 | | | | 8,700 | | | | 8,700 | |
| Coditel Brabant sprl | | 577 | | | | 577 | | | | 577 | | | | 577 | |
| Deutsche Telekom AG (DTAG) | | 21,148 | | | | | 21,148 | | | | | | | 21,148 | |
| Digital Cable Group AG | | 500 | | | | 500 | | | | 500 | | | 500 | | |
| Divan TV Service (EURO) | 498 | | | | | 498 | | | | 498 | | | | 498 | |
| Groupe Canal + | 12,263 | | | | | 12,263 | | | | 12,263 | | | | | 12,263 |
| Hot Telecommunication Systems Ltd | | | | 4,159 | | | | | | 4,770 | | | | | 4,770 |
| Joyne B.V. | | 594 | | | | 594 | | | | 594 | | | | 594 | |
| M7 | | 19,209 | | | | 19,209 | | | | 19,209 | | | | | 19,209 |
| Monaco Telecom | | 1,158 | | | | 1,158 | | | | 1,158 | | | | | 1,158 |
| Net-TV Zrt | | | | 1,180 | | | | 1,180 | | | | | 1,180 | | |
| Numericable | | 4,235 | | | | 4,235 | | | | | 4,235 | | | | 4,235 |
| one.Vip DOO Skopje | | | 475 | | | | | | | 475 | | | | 475 | |
| Orange - BELGIUM | | 4,258 | | | | 4,258 | | | | 4,258 | | | | | 4,258 |
| Orange SA - FRANCE | 13,031 | | | | | 13,772 | | | | 13,772 | | | | 13,772 | |
| OTE SA - Hellenic Telecommunications | 3,724 | | | | | 3,724 | | | | 3,724 | | | | 3,724 | |
| OTE SA - TVOD | | 446 | | | | 446 | | | | | 446 | | | | 446 |
| PLAY boy LA/Quarterly | | | | | | | | | | | 47,000 | | | | |
| Proximus - Belgacom SA | | 6,665 | | | | 6,665 | | | | 6,665 | | | | 6,665 | |
| Sky Italia srl | | | | | | 7,000 | | | | | | | | | |
| Skynet iMotion Activities SA | 401 | | | | 401 | | | | | 401 | | | | 401 | |
| Tele2 Netherlands B.V. | | | | | | 144 | | | 144 | | | | | | 144 |
| Telenet BVBA | 20,362 | | | | 20,362 | | | | | 20,362 | | | | 20,362 | |
| Top Media Distribution Limited | | 400 | | | | 400 | | | | 400 | | | | 400 | |
| TVN Dist / Nordelink Bulgaria Ltd. | | | 1,345 | | | | 1,345 | | | | 1,345 | | | | 1,345 |
| Unitymedia NRW GmbH  (UM) | | | | | | | | | | | | | | | |
| UPC Romania (RON) | | 970 | | | | 970 | | | | 970 | | | | 970 | |
| Vivacom TV | 651 | | | | | 651 | | 651 | | | | | | 651 | |
| Vodafone Kabel Deutschland GmbH | 288 | | | | | 288 | | | | 288 | | | | 288 | |
| Vodafone Libertel (T-Mobile) | | 1,047 | | | | 267 | | | | 267 | | | | 267 | |
| Ziggo Services B.V. | 19,643 | | | | | 19,643 | | | | 19,643 | | | | | 19,643 |
| COLORADO SATELLITTE CONTRACT | | | 83,000 | | | | 83,000 | | | | | 83,000 | | | |
| Fifth Dimensions | | 12,771 | | | | 12,771 | | | | | 12,771 | | | | 12,771 |
| 96 Entertainment/DirectTV | | 19,285 | | | | 20,535 | | | | | 20,535 | | | | 20,535 |
| Telenet annual contrat | | | | | | | | | | | | | | | |
| Bouygues | | 19,536 | | | | 19,536 | | | | 19,536 | | | | 19,536 | |
| Telia | 3,750 | | | | 3,750 | | | | | | | | 3,750 | | |
| VIASAT Ukraine | | 500 | | | | 500 | | | | | 500 | | | | 500 |
| Bizarre Video | | 9,000 | | | | 9,000 | | | | | 9,000 | | | | 9,000 |
| salt | | | | | | | | | | | | | | | |
| TOTAL BROADCAST | 99,031 | 131,146 | 84,820 | 7,502 | 45,291 | 170,007 | 105,492 | 3,343 | 5,709 | 161,750 | 104,679 | 86,343 | 9,164 | 114,748 | 119,123 |

$ 1,248,147.17  total BRAODCAST

| | Total jan15 -30  230,177 | | | TOTAL Month  307,619 | | | TOTAL Mo  380,973 | | | TOTAL Mont  329,378 |
|---|---|---|---|---|---|---|---|---|---|---|

| Item | Jan 1/15–1/19 | Jan 1/22–1/26 | Jan/Feb 1/29–2/2 | Feb 2/5–2/9 | Feb 2/12–2/16 | Feb 2/19–2/23 | Feb/March 2/26–3/2 | Mar 3/5–3/9 | Mar 3/12–3/1 | Mar 3/19–3/23 | Mar 3/26–3/3 | Apr 4/2–4/6 | Apr 4/9–4/13 | Apr 4/16–4/20 | Apr 4/23–4/27 | Total | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DIGITAL | | | | | | | | | | | | | | | | | |
| Equinia | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | | | |
| Epoch | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | | | |
| VS CAM / Affiliate | | 2,000 | | | | 2,000 | | | | 2,000 | | | | 2,000 | | | |
| SK Entertaiment - life selector | | | | | | | | | | | | | | | | | |
| MTACC - Dating | | | | | | | | | | | | | | | | | |
| Connected | | 1,500 | | | | 1,500 | | | | | 1,500 | | | 1,500 | | | |
| Digital Subscription Revenues (Exworks Sweep Account) | | 60,000 | | | | 60,000 | | | | | 60,000 | | | | 60,000 | | |
| TOTAL DIGITAL | 11,000 | 74,500 | 11,000 | 11,000 | 11,000 | 74,500 | 11,000 | 11,000 | 11,000 | 13,000 | 72,500 | 11,000 | 11,000 | 14,500 | 60,000 | $ 408,000.00 | TOTAL DIGITAL |
| PUBLISHING | | | | | | | | | | | | | | | | | |
| Curtis | | 7,800 | | | 8,600 | 37,000 | | | 65,000 | 40,000 | | | 63,000 | 40,000 | | | |
| POWERHOUSE | | 2,000 | | | | 2,000 | | | | 2,000 | | | | 2,000 | | | |
| Threehouse | | 7,121 | | | | 7,121 | | | | 7,121 | | | | 7,121 | | | |
| Subscription BoA -palm coast | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | 8,333 | | |
| Midwest list | | | | | | | | | | | | | | | | | |
| Zinio | | 5,000 | | | | 5,000 | | | | | 5,000 | | | | 5,000 | | |
| Cybermania | | 20,000 | | | | 20,000 | | | | 20,000 | | | | 20,000 | | | |
| | | | | | | | | | | | | | | | | | |
| TOTAL PUBLISHING | 8,333 | 50,254 | 8,333 | 8,333 | 16,933 | 79,454 | 8,333 | 8,333 | 73,333 | 77,454 | 13,333 | 8,333 | 71,333 | 77,454 | 13,333 | $ 522,879.00 | TOTAL PUBLISHING |
| Licensing | | | | | | | | | | | | | | | | | |
| Topco | | | | | | | | | | | | 43,000 | | | | | |
| TOTAL LICENSING | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,000 | 0 | 0 | 0 | $ 43,000.00 | TOTAL LICENSING |
| Revenue per week | 118,364 | 255,900 | 104,153 | 26,835 | 73,224 | 323,961 | 124,825 | 22,676 | 90,042 | 252,204 | 190,512 | 148,676 | 91,497 | 206,702 | 192,456 | $ 2,222,026.17 | |
| Licensing Agreement for DIP Financing | | 200,000 | | | | 200,000 | | | | 200,000 | | | | 200,000 | | $ 800,000.00 | TOTAL licensing dip |
| TOTAL REVENUES PER WEEK | 118,364 | 455,900 | 104,153 | 26,835 | 73,224 | 523,961 | 124,825 | 22,676 | 90,042 | 452,204 | 190,512 | 148,676 | 91,497 | 406,702 | 192,456 | | |
| Total Cash Projected per Month | | 574,264 | | | Total Februar | 728,172 | | | Total Marc | 880,259 | | | Total April | 839,331 | | $ 3,022,026.17 | |
| | January | January | Jan/Feb | February | February | February | Feb/March | March | March | March | March | April | April | April | April | | |
| | 1/15 to 1/19 | 1/22 to 1/26 | 1/29 to 2/2 | 2/5 to 2/9 | 2/12 to 2/16 | 2/19 to 2/23 | 2/26 to 3/2 | 3/5 to 3/9 | 3/12 to 3/1 | 3/19 to 3/23 | 3/26 to 3/3 | 4/2 to 4/6 | 4/9 to 4/13 | 4/16 to 4/20 | 4/23 to 4/27 | | |
| EXPENSES | | | | | | | | | | | | | | | | | |
| Payroll including taxes | | 72,148 | | 80,000 | | 80,000 | | 80,000 | | 80,000 | | | 80,000 | | 80,000 | | |
| digital | | | | | | | | | | | | | | | | | |
| licensing | | | | | | | | | | | | | | | | | |
| publshng | | | | | | | | | | | | | | | | | |
| broadcast | | | | | | | | | | | | | | | | | |
| Professional fees corporate :breakout | | | | | | | | | | | | | | | | | |
| C.HOCQUEL Inc. Catherine brandt COO | | 7,500 | | 7,500 | | 7,500 | | 7,500 | | 7,500 | | | 7,500 | 7,500 | | | |
| Keith withworth- CFO | | 3,333 | | 3,333 | | 3,333 | | 3,333 | | 3,333 | | | 3,333 | 3,333 | | | |
| safe Keeping Record | | 2,500 | | 2,500 | | 2,500 | | 2,500 | | 2,500 | | | 2,500 | 2,500 | | | |
| Professional fees broadcast | | | | | | | | | | | | | | | | | |
| Sam Philips | | 1,500 | | 1,500 | | 1,500 | | 1,500 | | 1,500 | | | 1,500 | 1,500 | | | |
| Jose Ponce | | 4,000 | | 4,000 | | 4,000 | | 4,000 | | 4,000 | | | 4,000 | 4,000 | | | |
| Professional fees publishing | | | | | | | | | | | | | | | | | |
| Barbara Pizio | | 3,000 | | 3,000 | | 3,000 | | 3,000 | | 3,000 | | | 3,000 | 3,000 | | | |
| Taxes others | | 7,000 | | | | | | | | | | | | | | | |
| Rent | | | 22,500 | | | 22,500 | | | | 22,500 | | | | 22,500 | | | |
| utilities/storage/securities/phone/ | 0 | 7,000 | 8,000 | 3,000 | 3,000 | 4,000 | 8,000 | 3,000 | 3,000 | 4,000 | 8,000 | 3,000 | 3,000 | 4,000 | 8,000 | | |
| Insurances | | | | | | | | | | | | | | | | | |
| Marsh | | | 10,000 | | | 10,000 | | | | 10,000 | | | | | 10,000 | | |
| Aflack | | | 5,000 | | | 2,500 | | | | 2,500 | | | | | 2,500 | | |
| Cal choice | | 25,339 | 26,000 | | | 26,000 | | | | | 26,000 | | | | | | |

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Choice Builder | | 2,023 | | | | 1,800 | | | | 1,800 | | | | 1,800 | |
| **Broadcast COG** | | | | | | | | | | | | | | | |
| M7 | | 0 | | | | 64,000 | | | | 64,000 | | | | 64,000 | |
| Basmedia | | 0 | | | | 10,000 | | | | 10,000 | | | | 10,000 | |
| Arkena | | 0 | 3,000 | | | 3,000 | | | | 3,000 | | | | | |
| Contents licensing & buy | 0 | 30,000 | | | 30,000 | | | 30,000 | | | 30,000 | | | 30,000 | |
| Contents Production in house | | | | 30,000 | | | | 30,000 | | | 3,000 | | | | |
| Agents Fees/ Europe OGUN /DMC US | | | 8,000 | | | 8,000 | | | | 8,000 | | | | 8,000 | |
| **Publishing COG** | | | | | | | | | | | | | | | |
| Creel ( Printing /Paper ) | | 58,294 | 59,000 | | 58,300 | | | 59,000 | | 58,300 | | 59,000 | | 58,300 | |
| Palm coast ( management subscription ) | | 7,900 | 5,000 | | 4,396 | | 5,000 | | 5,000 | 5,000 | | | 5,000 | | |
| Clark Freight -distribution | | 10,524 | 10,000 | | 10,000 | | | 10,000 | | 10,000 | | | | | |
| USPS / Palm Coast Subscription postage | | | 13,000 | 7,000 | | 13,000 | | 7,000 | | 13,000 | | 7,000 | | | |
| Talents/editor/ art( Getty ) | | 10,000 | | | 30,000 | | | 30,000 | | | 30,000 | | | | |
| Professional fees/ Willet Associate | | | 4,600 | | | 5,000 | | | | 5,000 | | | | 5,000 | |
| **Digital COG** | | | | | | | | | | | | | | | |
| Mojohost | | 11,000 | | | 11,000 | | | 11,000 | | | 11,000 | | | | |
| Contractors : Webdot & Manassi | | 8,000 | | | 12,000 | | | 12,000 | | | 12,000 | | | | |
| Affiliates platform/Paxum | | 2,000 | | | | 8,000 | | | | 8,000 | | | | 8,000 | |
| **Outside-Legal - IP-Trademarks** | | 0 | | | | | | | 15,000 | | | | 15,000 | | |
| divers expenses( ex :uline- travel- trade show ) | 400 | 0 | 5,000 | | | 2,000 | | | | 2,000 | | | | 2,000 | |
| total | 400 | 273,060 | 179,100 | 171,833 | 118,696 | 201,633 | 103,000 | 253,833 | 41,000 | 202,933 | 140,000 | 167,000 | 142,833 | 96,100 | 231,833 |
| Payment of monthly interest to Exworks | | 60,000 | | | | 60,000 | | | | 60,000 | | | | 60,000 | |
| PROFESSIONAL FEES | | 75,000 | | | | 75,000 | | | | 75,000 | | | | 75,000 | |
| Total expenses | 400 | 408,060 | 179,100 | 171,833 | 118,696 | 336,633 | 103,000 | 253,833 | 41,000 | 202,933 | 275,000 | 167,000 | 142,833 | 96,100 | 366,833 |
| **SUMMARY** | | | | | | | | | | | | | | | |
| **TOTAL EXPENSES** | 400 | 408,060 | 179,100 | 171,833 | 118,696 | 336,633 | 103,000 | 253,833 | 41,000 | 202,933 | 275,000 | 167,000 | 142,833 | 96,100 | 366,833 |
| **TOTAL REVENUES PER WEEK** | 118,364 | 455,900 | 104,153 | 26,835 | 73,224 | 523,961 | 124,825 | 22,676 | 90,042 | 452,204 | 190,512 | 148,676 | 91,497 | 406,702 | 192,456 |
| **Cash Balance per week** | 117,964 | 47,840 | (74,947) | (144,998) | (45,472) | 187,328 | 21,825 | (231,157) | 49,042 | 249,271 | (84,488) | (18,324) | (51,336) | 310,602 | (174,377) |
| | | | | | | | | | | | | | | | 839,331 |
| **End month cash flow** | January | 165,804 | | | February | (78,090) | | | March | 4,493 | | | April | 66,565 | |

| Total cash end of april | $158,772 |
|---|---|

# EXHIBIT 2

# Penthouse Global  Combined Profit And Loss
## January through December 2017

| | Penthouse Global Broadcasting, Inc. | Penthouse Global Digital, Inc. | Penthouse Global Licensing, Inc. | Penthouse Global Media, Inc. | Penthouse Global Publishing, Inc | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| DVD Sales | 17,824.57 | - | - | - | - | 17,824.57 |
| **Other** | | | | | | |
| Finance Charges | 299.76 | - | - | - | - | 299.76 |
| Bad Debt | - | (12,006.00) | (5,000.00) | - | (13,442.69) | (30,448.69) |
| Credits / Refunds | - | - | - | 2,498.53 | - | 2,498.53 |
| Other - Other | 979.32 | - | - | - | - | 979.32 |
| **Total Other** | 1,279.08 | (12,006.00) | (5,000.00) | 2,498.53 | (13,442.69) | (26,671.08) |
| Program Income EURO | 2,010,885.45 | - | - | - | - | 2,010,885.45 |
| Program Income US | 1,849,605.03 | - | - | - | - | 1,849,605.03 |
| Revshare Income EURO | 1,288,104.02 | - | - | - | - | 1,288,104.02 |
| GMCI Internet | - | 1,409,859.72 | - | - | - | 1,409,859.72 |
| Club | - | - | 637,591.41 | - | - | 637,591.41 |
| Content | - | - | - | - | 25,568.07 | 25,568.07 |
| Product | - | - | 221,900.00 | - | - | 221,900.00 |
| Royalties | - | - | 124,037.24 | - | - | 124,037.24 |
| **(1) Penthouse Magazine** | | | | | | |
| Digital | - | - | - | - | 50,554.67 | 50,554.67 |
| Newsstand | - | - | - | - | 655,725.47 | 655,725.47 |
| Subscriptions | - | - | - | - | 392,209.27 | 392,209.27 |
| **Total (1) Penthouse Magazine** | - | - | - | - | 1,098,489.41 | 1,098,489.41 |
| **(2) Letters/Variations** | | | | | | |
| Newsstand | - | - | - | - | 1,267,673.04 | 1,267,673.04 |
| Subscriptions | - | - | - | - | 200,332.51 | 200,332.51 |
| **Total (2) Letters/Variations** | - | - | - | - | 1,468,005.55 | 1,468,005.55 |
| Advertising | - | - | - | - | 168,617.09 | 168,617.09 |
| Distribution (Power House) | - | - | - | - | 31,504.55 | 31,504.55 |
| License Fees | - | - | - | - | 4,600.00 | 4,600.00 |
| Subscriptions | - | - | - | - | - | - |
| **Total Income** | 5,167,698.15 | 1,397,853.72 | 978,528.65 | 2,498.53 | 2,659,327.08 | 10,205,906.13 |
| Cost of Goods Sold | | | | | (124,014.90) | (124,014.90) |

4:07 PM
01/23/18
Accrual Basis

# Penthouse Global  Combined Profit And Loss
## January through December 2017

| | Penthouse Global Broadcasting, Inc. | Penthouse Global Digital, Inc. | Penthouse Global Licensing, Inc. | Penthouse Global Media, Inc. | Penthouse Global Publishing, Inc | TOTAL |
|---|---|---|---|---|---|---|
| Acquired | 331,881.30 | - | - | - | - | 331,881.30 |
| Licensed | 86,407.20 | - | - | - | - | 86,407.20 |
| **Produced** | | | | | | |
| Agency | 34,275.00 | - | - | - | 2,275.00 | 36,550.00 |
| Crew | 11,286.98 | - | - | - | 1,557.75 | 12,844.73 |
| Crew - Cinematographers | 10,400.00 | - | - | - | - | 10,400.00 |
| Crew - Director | 4,500.00 | - | - | - | - | 4,500.00 |
| Crew - Makeup Artists | 6,715.70 | - | - | - | - | 6,715.70 |
| Crew - Production Assistant | 4,200.00 | - | - | - | - | 4,200.00 |
| Editors | 47,273.50 | - | - | - | - | 47,273.50 |
| Encoding | 22,825.00 | - | - | - | - | 22,825.00 |
| Fees & Permits | 450.00 | - | - | - | - | 450.00 |
| Independent Contractors | 41,890.00 | - | - | - | - | 41,890.00 |
| Location | 21,075.00 | - | - | - | 11,144.50 | 32,219.50 |
| Music Licensing | 12,283.60 | - | - | - | - | 12,283.60 |
| Photo Retouch | 26,365.00 | - | - | - | - | 26,365.00 |
| Post Production | 337,593.62 | - | - | - | - | 337,593.62 |
| PriorityWorkforce | 9,695.52 | - | - | - | - | 9,695.52 |
| Quality Control | 9,500.00 | - | - | - | - | 9,500.00 |
| Service Porviders | 196,799.04 | - | - | - | - | 196,799.04 |
| Studio | 2,477.17 | - | - | - | - | 2,477.17 |
| Talent | 31,810.00 | - | - | - | - | 31,810.00 |
| Advertising | - | 4,621.06 | - | - | - | 4,621.06 |
| Photo Retouch/Content | - | 23,102.85 | - | - | - | 23,102.85 |
| Service Providers | - | 213,304.98 | - | - | - | 213,304.98 |
| Support | - | 58,858.92 | - | - | - | 58,858.92 |
| Equipment Rentals | - | - | - | - | 650.00 | 650.00 |
| Image / Content | - | - | - | - | 46,795.00 | 46,795.00 |
| Outside Contractors | - | - | - | - | 250.00 | 250.00 |
| Pre-production | - | - | - | - | 6,850.00 | 6,850.00 |
| Produced - Other | 198,707.27 | - | - | - | 700.00 | 199,407.27 |
| **Total Produced** | 1,030,122.40 | 299,887.81 | - | - | 70,222.25 | 1,400,232.46 |

4:07 PM
01/23/18
Accrual Basis

# Penthouse Global  Combined Profit And Loss
## January through December 2017

| | Penthouse Global Broadcasting, Inc. | Penthouse Global Digital, Inc. | Penthouse Global Licensing, Inc. | Penthouse Global Media, Inc. | Penthouse Global Publishing, Inc | TOTAL |
|---|---|---|---|---|---|---|
| Sales Commissions | 421,237.45 | - | - | - | - | 421,237.45 |
| Satellite | 731,089.12 | - | - | - | - | 731,089.12 |
| Affiliates | - | 27,458.39 | (173.90) | - | - | 27,284.49 |
| Hosting | - | 174,836.54 | - | - | - | 174,836.54 |
| Merchant Accounts | - | 11,674.41 | - | - | 22,567.43 | 34,241.84 |
| Commisions | - | - | 11,069.25 | - | - | 11,069.25 |
| Products | - | - | 11,454.45 | - | - | 11,454.45 |
| Publishing | | | | | | |
| Distribution (Hudson / Willie) | - | - | - | - | 61,183.90 | 61,183.90 |
| DVD Duplication | - | - | - | - | 165,143.79 | 165,143.79 |
| Editorial & Art Content | - | - | - | - | 602,696.07 | 602,696.07 |
| Fulfillment (Palm Coast) | - | - | - | - | 122,067.08 | 122,067.08 |
| Paper | - | - | - | - | 331,615.02 | 331,615.02 |
| Photography | - | - | - | - | 28,535.00 | 28,535.00 |
| Postage | - | - | - | - | 212,633.92 | 212,633.92 |
| Printing | - | - | - | - | 1,180,069.77 | 1,180,069.77 |
| Talent | - | - | - | - | 43,097.23 | 43,097.23 |
| Total Publishing | | | | - | 2,747,041.78 | 2,747,041.78 |
| Total COGS | 2,600,737.47 | 513,857.15 | 22,349.80 | - | 2,839,831.46 | 5,976,775.88 |
| Gross Profit | 2,566,960.68 | 883,996.57 | 956,178.85 | 2,498.53 | (180,504.38) | 4,229,130.25 |
| Expense | | | | | | |
| Advertising and Promotion | | | | | | |
| Trade Shows | 25,655.04 | | | 7,300.00 | | 32,955.04 |
| Digital Media | | 100.00 | | 14,000.00 | 11,032.00 | 25,132.00 |
| Promotional | | 90.00 | | 9,436.00 | 4,844.25 | 14,370.25 |
| Charitable Donations | | | | 360.00 | | 360.00 |
| Corporate Gifts | | | | 29.00 | | 29.00 |
| Marketing Materials | | | | 5,000.00 | | 5,000.00 |
| Public Relations | | | | 6,053.00 | | 6,053.00 |
| Branded | | | | | 7,122.59 | 7,122.59 |
| Advertising and Promotion - Other | | | 683.76 | 127,125.59 | - | 127,809.35 |
| Total Advertising and Promotion | 25,655.04 | 190.00 | 683.76 | 169,303.59 | 22,998.84 | 218,831.23 |

## Penthouse Global  Combined Profit And Loss
### January through December 2017

| | Penthouse Global Broadcasting, Inc. | Penthouse Global Digital, Inc. | Penthouse Global Licensing, Inc. | Penthouse Global Media, Inc. | Penthouse Global Publishing, Inc | TOTAL |
|---|---|---|---|---|---|---|
| **Facility** | | | | | | |
| Repairs and Maintenance | - | 369.26 | - | 9,408.11 | - | 9,777.37 |
| Telephone | 503.32 | - | 2,222.21 | 44,297.61 | - | 47,023.14 |
| Storage | - | 8,000.00 | - | 92,259.53 | 1,140.00 | 101,399.53 |
| Building Security | - | - | - | 4,542.65 | - | 4,542.65 |
| Janitorial | - | - | - | 6,045.84 | - | 6,045.84 |
| Property Taxes | - | - | - | 2,118.56 | - | 2,118.56 |
| Rent / Lease | - | - | - | 238,515.01 | - | 238,515.01 |
| Toll Free Phone Service | - | - | - | 266.46 | - | 266.46 |
| Utilities | - | - | - | 84,212.89 | - | 84,212.89 |
| **Total Facility** | 503.32 | 8,369.26 | 2,222.21 | 481,666.66 | 1,140.00 | 493,901.45 |
| **Operations** | | | | | | |
| Bank Service Charges | 13,348.72 | 7,051.12 | 1,025.26 | 23,624.23 | 321.08 | 45,370.41 |
| Computer Systems | 2,012.85 | 33,335.13 | 138.98 | 94,001.92 | 2,689.91 | 132,178.79 |
| Dues & Subscriptions | - | 14,037.58 | 3,878.00 | 4,337.26 | 39.95 | 22,292.79 |
| Hosting | 22,035.43 | - | - | - | - | 22,035.43 |
| License & Permits | 7,219.00 | - | - | 40.00 | - | 7,259.00 |
| Office | 9,505.60 | 34,637.83 | 27,009.77 | 135,826.60 | 36,020.14 | 242,999.94 |
| Postage & Shipping | 19,248.89 | 4,150.75 | 3,998.21 | 11,493.11 | 6,752.49 | 45,643.45 |
| **Travel & Entertainment** | | | | | | |
| Airfare | 10,375.00 | 14,610.56 | 26,082.84 | 49,657.56 | - | 100,725.96 |
| Auto, Taxi, Uber, Park | 129.67 | 559.67 | 12,184.99 | 35,754.91 | - | 48,629.24 |
| Entertainment | 1,661.99 | 160.94 | 648.62 | 3,088.98 | 1,524.90 | 7,085.43 |
| Lodging | 38,227.56 | 3,720.37 | 13,305.58 | 29,148.88 | 3,425.45 | 87,827.84 |
| Meals | 2,366.51 | 4,632.97 | 8,452.50 | 22,302.27 | 5,114.25 | 42,868.50 |
| Mileage | 300.89 | - | - | - | - | 300.89 |
| Travel Other | 2,397.26 | - | - | 9,144.11 | - | 11,541.37 |
| Automobile | - | - | - | - | 6,428.81 | 6,428.81 |
| **Total Travel & Entertainment** | 55,458.88 | 23,684.51 | 60,674.53 | 149,096.71 | 16,493.41 | 305,408.04 |
| Telecom - POTS | - | 650.00 | 268.00 | - | - | 650.00 |
| Permits & Licenses | - | - | 268.00 | - | - | 268.00 |
| Sponsorships | - | - | 4,695.00 | - | - | 4,695.00 |

# Penthouse Global Combined Profit And Loss
## January through December 2017

| | Penthouse Global Broadcasting, Inc. | Penthouse Global Digital, Inc. | Penthouse Global Licensing, Inc. | Penthouse Global Media, Inc. | Penthouse Global Publishing, Inc | TOTAL |
|---|---|---|---|---|---|---|
| Corporate Governance Fees | - | - | - | 165.12 | - | 165.12 |
| Corporate Taxes | - | - | - | 51,918.38 | - | 51,918.38 |
| Insurance | - | - | - | 160,572.63 | - | 160,572.63 |
| Maintenance Agreement | - | - | - | 861.49 | - | 861.49 |
| Mobile | - | - | - | 599.76 | - | 599.76 |
| **Total Operations** | 128,829.37 | 117,546.92 | 101,687.75 | 632,537.21 | 62,316.98 | 1,042,918.23 |
| **Professional** | | | | | | |
| **Legal** | | | | | | |
| Intellectual Property | 1,083.00 | - | - | - | - | 1,083.00 |
| Brand & Branch | - | - | 5,000.00 | - | - | 5,000.00 |
| C Hocquel | - | - | 13,791.00 | - | - | 13,791.00 |
| Max J. Sprecher | - | - | 25,558.49 | - | - | 25,558.49 |
| Pryor Cashman LLP | - | - | 85,959.25 | - | - | 85,959.25 |
| Allen, Dyer etal | - | - | - | 55,637.20 | - | 55,637.20 |
| Bayard etal | - | - | - | 321,265.88 | - | 321,265.88 |
| Bressler etal | - | - | - | 71,822.41 | - | 71,822.41 |
| David Feldman Worldwide, Inc. | - | - | - | 8,869.70 | - | 8,869.70 |
| Dennemeyer & Associates | - | - | - | 2,721.20 | - | 2,721.20 |
| EWB | - | - | - | 564.00 | - | 564.00 |
| Greenberg etal | - | - | - | 264,601.58 | - | 264,601.58 |
| Hogan Lovells US, LLP | - | - | - | 11,966.00 | - | 11,966.00 |
| Jeff Kichaven, etal | - | - | - | 6,000.00 | - | 6,000.00 |
| Jeffrey J. Douglas | - | - | - | 1,480.00 | - | 1,480.00 |
| Miller Law Group | - | - | - | 47,432.79 | - | 47,432.79 |
| Nextgen Reporting | - | - | - | 12,073.94 | - | 12,073.94 |
| Paracorp Inc, etal | - | - | - | 349.00 | - | 349.00 |
| Sedgwick, etal | - | - | - | 56,404.83 | - | 56,404.83 |
| Stephen Brauerman, Esq. Bayard | - | - | - | (7,255.95) | - | (7,255.95) |
| Titan Legal Services, Inc | - | - | - | (15.00) | - | (15.00) |
| Legal - Other | 517.00 | - | - | - | - | 517.00 |
| **Total Legal** | 517.00 | - | 130,308.74 | 853,917.58 | - | 984,743.32 |
| NAFT | 43,557.09 | - | - | - | - | 43,557.09 |

# Penthouse Global  Combined Profit And Loss
## January through December 2017

| | Penthouse Global Broadcasting, Inc. | Penthouse Global Digital, Inc. | Penthouse Global Licensing, Inc. | Penthouse Global Media, Inc. | Penthouse Global Publishing, Inc | TOTAL |
|---|---|---|---|---|---|---|
| **Payroll Service Fees** | 1,196.54 | - | - | - | - | 1,196.54 |
| **PGMI Marketing Expense** | | | | | | |
| **Outside Consultants** | | | | | | |
| Danay Gonzalez | - | - | 30,330.00 | - | - | 30,330.00 |
| Albert Adell | - | - | - | 600.00 | - | 600.00 |
| ATU | - | - | - | 11,608.89 | - | 11,608.89 |
| Cara Robbins | - | - | - | 350.00 | - | 350.00 |
| CH Inc. | - | - | - | 52,500.00 | - | 52,500.00 |
| Curacao International Trust Com | - | - | - | 13,093.80 | - | 13,093.80 |
| DSS Consulting Corporation | - | - | - | 12,225.00 | - | 12,225.00 |
| Keith Whitworth | - | - | - | 10,000.00 | - | 10,000.00 |
| Mazars, LLP | - | - | - | 2,463.83 | - | 2,463.83 |
| **Payroll Service Fees** | - | - | - | 11,532.73 | - | 11,532.73 |
| Robert C. | - | - | - | 6,000.00 | - | 6,000.00 |
| Safe Keeping Records | - | - | - | 46,537.47 | - | 46,537.47 |
| Sara E. Bussiere Esq Bayard | - | - | - | (2,063.05) | - | (2,063.05) |
| SF Trust | - | - | - | 102,500.00 | - | 102,500.00 |
| Squar Milnher | - | - | - | 55,921.00 | - | 55,921.00 |
| Sycomp | - | - | - | 4,999.72 | - | 4,999.72 |
| Takedown Piracy Inc. | - | - | - | 3,750.00 | - | 3,750.00 |
| Terrence Lucero CPA | - | - | - | 14,000.00 | - | 14,000.00 |
| TGG | - | - | - | 98,379.15 | - | 98,379.15 |
| Toltec Investigations | - | - | - | 11,795.14 | - | 11,795.14 |
| Tom Fox | - | - | - | 110,000.00 | - | 110,000.00 |
| Robert Sotello | - | - | - | - | 3,424.63 | 3,424.63 |
| Outside Consultants - Other | - | - | 972.00 | - | 650.00 | 1,622.00 |
| **Total Outside Consultants** | - | - | 31,302.00 | 566,193.68 | 4,074.63 | 601,570.31 |
| **Total Professional** | 46,353.63 | - | 161,610.74 | 1,420,111.26 | 4,074.63 | 1,632,150.26 |
| **Staff** | | | | | | |
| Employee Wages | - | - | - | 124,488.94 | - | 124,488.94 |
| Payroll Taxes | 792.98 | - | - | 130,097.82 | - | 130,890.80 |
| Permanent | - | - | - | 1,347,532.84 | - | 1,347,532.84 |

4:07 PM
01/23/18
Accrual Basis

# Penthouse Global   Combined Profit And Loss
## January through December 2017

| | Penthouse Global Broadcasting, Inc. | Penthouse Global Digital, Inc. | Penthouse Global Licensing, Inc. | Penthouse Global Media, Inc. | Penthouse Global Publishing, Inc | TOTAL |
|---|---|---|---|---|---|---|
| Employee Salaries | - | - | - | 47,039.33 | - | 47,039.33 |
| Executive Salaries | - | - | - | 506,399.98 | - | 506,399.98 |
| Health Insurance | - | - | - | 291,754.24 | - | 291,754.24 |
| Life Insurance | - | - | - | 17,591.72 | - | 17,591.72 |
| Total Staff | 782.98 | - | - | 2,464,904.87 | - | 2,465,687.85 |
| Total Expense | 202,134.34 | 126,106.18 | 266,204.46 | 5,168,523.59 | 90,530.45 | 5,853,499.02 |
| Net Ordinary Income | 2,364,826.34 | 757,890.39 | 689,974.39 | (5,166,025.06) | (271,034.83) | (1,624,368.77) |
| Other Income/Expense | | | | | | |
| Other Income | | | | | | |
| Capitalization of Film Costs | 1,444,533.18 | - | - | - | - | 1,444,533.18 |
| Total Other Income | 1,444,533.18 | - | - | - | - | 1,444,533.18 |
| Other Expense | | | | | | |
| Depreciation | 420,908.96 | 48,583.08 | - | 29,912.52 | 49,081.68 | 548,486.24 |
| Depreciation - Motion Pictures | (118,636.96) | - | - | - | - | (118,636.96) |
| Exchange Gain or Loss | (18,339.05) | - | 162.83 | 727.70 | - | (17,448.52) |
| Amortization | - | - | 209,944.40 | 368,724.14 | - | 578,668.54 |
| Exworks | - | - | - | 2,279,706.31 | - | 2,279,706.31 |
| Interest Expense - Loan | - | - | - | 1,747,397.56 | - | 1,747,397.56 |
| Revolver Loan Interest | - | - | - | 534,662.39 | - | 534,662.39 |
| Term Loan Interest | - | - | - | (2,353.64) | - | (2,353.64) |
| Total Exworks | - | - | - | 2,279,706.31 | - | 2,279,706.31 |
| Total Other Expense | 283,932.95 | 48,583.08 | 210,107.23 | 2,679,070.67 | 49,081.68 | 3,270,775.61 |
| Net Other Income | 1,160,600.23 | (48,583.08) | (210,107.23) | (2,679,070.67) | (49,081.68) | (1,826,242.43) |
| Net Income | 3,525,426.57 | 709,307.31 | 479,867.16 | (7,845,095.73) | (320,116.51) | (3,450,611.20) |

4:16 PM
01/23/18
Accrual Basis

# Penthouse Global Broadcasting, Inc.
## Profit & Loss
### January through December 2017

| | Jan 17 | Feb 17 | Mar 17 | Apr 17 | May 17 | Jun 17 | Jul 17 | Aug 17 | Sep 17 | Oct 17 | Nov 17 | Dec 17 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| DVD Sales | | | | | | | | | | | | | |
| **Other** | | | | | | | | | | | | | |
| Finance Charges | | 8,566.32 | | (46.93) | | | | | | | 681.59 | | 299.76 |
| Other - Other | | | | 3,783.30 | 979.32 | | 346.69 | | (6,586.80) | | | | 979.32 |
| **Total Other** | | 8,566.32 | | (46.93) | 979.32 | | 346.69 | | (6,586.80) | | 681.59 | | 1,279.08 |
| Program Income EURO | 214,765.70 | 128,025.44 | 169,975.84 | 251,630.31 | 133,871.10 | 104,253.72 | 98,393.95 | 104,253.72 | 127,431.26 | 125,569.21 | 88,600.40 | 150,708.54 | 2,010,885.45 |
| Program Income US | 115,862.33 | 85,582.91 | 131,372.75 | 135,983.59 | 128,219.05 | 97,989.82 | 150,177.95 | 358,468.37 | 161,796.37 | 84,731.71 | 236,200.34 | 236,200.34 | 236,200.34 |
| Revshare Income EURO | 43,202.54 | 223,500.95 | 181,568.90 | 111,002.08 | 67,303.67 | 114,252.36 | 98,782.90 | 91,876.85 | 52,551.04 | 105,595.21 | 104,164.97 | 104,164.97 | 1,849,605.63 |
| Revshare Income US | | | | | | | 91,876.85 | | | | | 1,288,104.02 | 1,288,104.02 |
| **Total Income** | 373,630.57 | 445,675.62 | 482,917.49 | 503,362.40 | 311,166.39 | 346,892.60 | 561,188.19 | 635,192.67 | 322,896.13 | 345,991.14 | 491,075.85 | 331,881.30 | 5,167,698.15 |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Acquired | | 60,000.00 | 60,000.00 | | 25,000.00 | 51.02 | | 18,423.86 | | 27,500.00 | | 218,890.28 | 331,881.30 |
| Licensed | | | | | | | | | | | 500.00 | 86,407.20 | 86,407.20 |
| **Produced** | | | | | | | | | | | | | |
| Agency | 4,800.00 | 4,800.00 | 5,375.00 | 5,050.00 | 4,850.00 | 100.00 | 4,900.00 | 300.00 | | 660.00 | 450.00 | 3,050.00 | 34,275.00 |
| Crew | | | 391.89 | 393.89 | 381.19 | | | | | 1,050.00 | 6,930.00 | 86,407.20 | 11,286.98 |
| Crew - Chinematographers | | | 231.00 | | | | | 2,500.00 | | 2,700.00 | 1,600.00 | 2,300.00 | 10,400.00 |
| Crew - Director | | 3,400.00 | 1,600.00 | 650.00 | 400.00 | 750.00 | 400.00 | 3,400.00 | 3,400.00 | 2,550.00 | 1,000.00 | 3,000.00 | 4,500.00 |
| Crew - Makeup Artists | | 1,800.00 | | | 550.00 | | | | | 1,600.00 | 1,000.00 | 3,000.00 | 4,500.00 |
| Crew - Production Assistant | | | | | | | | | | 2,365.70 | 1,600.00 | 400.00 | 6,715.70 |
| Editors | 1,250.00 | 1,250.00 | | 2,500.00 | 4,850.00 | 577.50 | 700.00 | 2,000.00 | | 1,700.00 | 1,800.00 | 1,800.00 | 1,800.00 |
| Encoding | | 2,650.00 | | | 3,750.00 | | 2,000.00 | 950.00 | 2,500.00 | 5,500.00 | 500.00 | 4,200.00 | 47,273.50 |
| Fees & Permits | | | | | | | | 100.00 | 350.00 | | | 2,500.00 | 22,825.00 |
| Independent Contractors | 3,400.00 | 3,400.00 | 3,400.00 | 3,400.00 | 5,100.00 | 8,680.00 | 5,160.00 | 3,400.00 | 3,400.00 | 2,550.00 | | | 450.00 |
| Location | 3,400.00 | | 2,000.00 | 2,000.00 | 1,000.00 | 1,000.00 | 2,000.00 | 2,000.00 | 5,000.00 | 5,000.00 | 5,625.00 | | 41,890.00 |
| Music Licensing | | | 12,283.60 | | | | | | | | | 1,450.00 | 21,075.00 |
| Photo Retouch | 2,161.50 | 1,974.00 | 1,920.00 | 1,972.50 | 1,948.50 | 2,028.00 | 4,059.00 | 2,476.50 | 1,122.00 | 2,365.70 | 1,503.00 | 1,707.00 | 12,283.60 |
| Post Production | | | | | | | | | | 1,700.00 | | | 12,283.60 |
| Priority/Workforce | | | | | | | | | 10,000.00 | 1,800.00 | 7,500.00 | 9,695.52 | 26,385.00 |
| Quality Control | | | | | | | | | | | | 2,000.00 | 337,595.62 |
| Service Providers | 20,000.00 | 60,000.00 | 60,000.00 | 10,000.00 | 10,000.00 | 40,000.00 | 16,035.55 | 360.00 | 10,000.00 | 10,000.00 | 10,000.00 | 36,696.00 | 337,595.62 |
| Studio | 32.61 | 1,212.46 | 1,212.46 | 103.41 | 250.00 | 534.52 | | 10,576.00 | (10,510.13) | 277.90 | 10,403.49 | 9,500.00 | 9,500.00 |
| Talent | | | | | 1,850.00 | 250.00 | | 850.00 | 8,900.00 | 8,900.00 | | 190,799.04 | 190,799.04 |
| Produced - Other | | | | 100.00 | | | | | | | | 7,580.00 | 2,477.17 |
| **Total Produced** | 31,644.11 | 131,219.88 | 131,078.22 | 26,169.80 | 26,329.69 | 57,670.42 | 32,279.55 | 25,992.50 | 54,486.60 | 56,558.00 | 56,508.00 | 187,207.27 | 31,810.00 |
| **Total COGS** | 62,589.83 | 131,219.88 | 261,601.71 | 285,255.13 | 79,572.38 | 134,023.33 | 329,295.24 | 554,682.76 | 95,229.68 | 127,621.12 | 127,621.12 | 921,217.53 | 198,707.27 |
| **Gross Profit** | 311,040.74 | 314,455.74 | 221,315.78 | 218,107.27 | 231,594.01 | 212,869.27 | 231,892.95 | 80,529.91 | 227,666.45 | 218,370.02 | 218,370.02 | (430,143.68) | 198,707.27 |
| **Expense** | | | | | | | | | | | | | |
| **Advertising and Promotion** | | | | | | | | | | | | | |
| Trade Shows | | | | 235.00 | | | | | | | | | 25,655.04 |
| **Total Advertising and Promotion** | | | | 235.00 | | | | | | | 5,460.00 | | 25,655.04 |
| Sales Commissions | 47,986.19 | 20,205.98 | 91,072.96 | 164,718.21 | 15,515.23 | 20,413.94 | 17,577.97 | 9,511.87 | 7,113.30 | 54,486.60 | 56,558.00 | 605,582.90 | |
| Satelite | (17,022.47) | 52,501.81 | 52,501.81 | 194,387.12 | 11,515.23 | 63,124.66 | 20,413.94 | 9,441.32 | 9,441.32 | 9,441.32 | 6,479.34 | 10,397.15 | 421,237.45 |
| **Telephone** | 98,189.00 | 98,189.94 | 58,026.94 | 94,367.12 | 93.04 | 93.04 | 93.04 | 18,423.86 | 80,529.91 | 64,083.78 | 64,083.78 | 731,099.12 | 503.32 |
| **Facility** | | | | | | | | | | | | | |
| **Total Facility** | | | 1,212.46 | 250.00 | 93.04 | 93.04 | 122.04 | 93.04 | 93.04 | 93.04 | | 102.16 | 198,707.27 |
| **Operations** | | | | | | | | | | | | | |
| Bank Service Charges | 23.50 | 78.13 | 76.07 | 86.65 | 89.35 | | 122.04 | 93.04 | 333.97 | 331.90 | 218.47 | (3.35) | 13,348.72 |
| Computer Systems | | | | | | | | 413.36 | 666.45 | 666.45 | 630.60 | 715.80 | 2,012.85 |
| Hosting | 2,769.72 | 1,370.14 | 1,408.28 | 2,791.90 | 9,982.25 | 1,448.41 | 1,719.38 | 1,534.85 | 1,559.82 | 1,532.12 | 1,526.25 | 3,123.98 | 22,035.43 |
| License & Permits | 170.00 | 20.00 | | 7,009.00 | | | | | | | 20.00 | | 7,219.00 |

4:16 PM
01/23/18
Accrual Basis

## Penthouse Global Broadcasting, Inc.
### Profit & Loss
#### January through December 2017

| | Jan 17 | Feb 17 | Mar 17 | Apr 17 | May 17 | Jun 17 | Jul 17 | Aug 17 | Sep 17 | Oct 17 | Nov 17 | Dec 17 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Office | 726.90 | 225.00 | 1,982.31 | 943.24 | 661.62 | 388.00 | 718.30 | 3,792.73 | 1,206.00 | 4,119.43 | 707.21 | 537.18 | 9,505.60 |
| Postage & Shipping | - | 1,394.79 | 2,227.49 | 1,627.28 | - | 605.55 | - | - | 805.81 | 1,465.62 | - | - | 19,246.89 |
| **Travel & Entertainment** | | | | | | | | | | | | | |
| Airfare | 4,269.00 | - | - | - | 96.00 | - | 6,010.00 | - | - | - | - | - | 10,375.00 |
| Auto, Taxi, Uber, Park | - | - | 24.00 | - | 27.50 | - | - | - | 78.17 | - | - | - | 129.67 |
| Entertainment | - | - | - | 125.33 | - | - | - | - | - | - | - | 101.69 | 1,661.99 |
| Lodging | - | 675.00 | 17,706.63 | 3,142.01 | - | - | - | 1,153.47 | 2,207.64 | 14,498.28 | 8,898.74 | - | 36,227.56 |
| Meals | - | - | 417.76 | 71.50 | 213.23 | 45.57 | 80.80 | 827.44 | 300.00 | - | 336.21 | - | 2,396.51 |
| Mileage | - | 13.60 | - | 23.00 | - | - | - | - | 74.00 | 284.29 | - | - | 300.89 |
| Travel Other | - | - | - | 373.38 | - | - | - | - | - | 2,023.88 | - | - | 2,397.26 |
| **Total Travel & Entertainment** | 4,269.00 | 688.60 | 18,148.39 | 3,735.22 | 336.73 | 48.57 | 6,090.80 | 827.44 | 3,513.28 | 17,365.95 | 336.21 | 101.69 | 55,458.88 |
| **Total Operations** | 7,959.12 | 3,756.66 | 23,640.54 | 19,205.04 | 4,175.46 | 12,470.82 | 10,039.94 | 6,568.38 | 7,417.88 | 25,481.47 | 3,458.74 | 4,475.30 | 128,628.37 |
| **Professional** | | | | | | | | | | | | | |
| Intellectual Property | - | - | - | 416.00 | - | - | - | - | - | 667.00 | - | - | 1,083.00 |
| Legal | - | - | - | - | - | - | - | 517.00 | - | - | - | 517.00 | 517.00 |
| NAFT | 10,418.00 | 10,501.70 | 10,501.70 | - | - | 8,529.38 | 10,161.98 | 5,936.75 | 8,171.26 | 8,898.74 | 4,577.46 | 43,557.09 |
| Payroll Services Fees | - | - | - | - | - | - | - | - | 294.92 | 901.62 | - | - | 1,196.54 |
| PGM Marketing Expense | - | - | - | - | - | - | - | - | - | - | - | 45,353.63 | 46,353.63 |
| **Total Professional** | 10,418.00 | 10,501.70 | 10,501.70 | 416.00 | - | 8,529.38 | 10,161.98 | 6,453.75 | 9,739.88 | 8,898.74 | - | - | - |
| **Staff** | - | - | - | - | - | - | - | - | - | - | - | - | 283,932.95 |
| Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | (18,339.05) |
| **Total Staff** | - | - | - | - | - | - | - | - | - | - | - | - | 265,593.90 |
| **Total Expense** | 292,663.62 | 310,699.08 | 186,973.54 | 198,251.23 | 75,396.90 | 221,739.97 | 375,612.17 | 545,320.54 | 191,559.08 | 208,471.28 | 206,467.28 | (434,721.14) | 2,364,826.34 |
| **Net Ordinary Income** | (47,673.36) | (43,175.51) | (55,081.07) | (43,423.10) | (33,763.67) | (48,291.34) | (41,047.66) | (36,454.54) | (10,994.29) | (3,727.31) | (3,460.58) | (46,975.12) | (1,160,600.23) |
| **Other Income/Expense** | | | | | | | | | | | | | |
| **Other Income** | | | | | | | | | | | | | |
| Capitalization of Film Costs | - | - | - | - | - | - | - | - | - | - | - | 1,444,533.18 | 1,444,533.18 |
| **Total Other Income** | - | - | - | - | - | - | - | - | - | - | - | 1,444,533.18 | 1,444,533.18 |
| **Other Expense** | | | | | | | | | | | | | |
| Depreciation | 34,272.79 | 33,444.38 | 34,342.24 | 41,767.13 | 41,767.13 | 47,659.78 | 51,292.31 | 51,292.31 | 9,342.22 | 36,107.37 | - | 77,646.00 | 420,908.96 |
| Depreciation - Motion Pictures | - | - | - | - | - | - | - | - | - | - | - | (118,636.96) | (118,636.96) |
| Exchange Gain or Loss | 13,400.57 | 9,211.13 | 13,493.94 | 1,655.97 | (8,003.46) | (10,244.65) | (14,837.77) | 31,538.83 | 792.98 | 792.98 | (5,984.16) | (18,339.05) |
| **Total Other Expense** | 47,673.36 | 43,175.51 | 55,081.07 | 43,423.10 | 33,763.67 | 48,291.34 | 41,047.66 | 36,454.54 | 10,994.29 | 3,727.31 | 3,460.58 | (46,975.12) | (434,721.14) |
| **Net Other Income** | (47,673.36) | (43,175.51) | (55,081.07) | (43,423.10) | (33,763.67) | (48,291.34) | (41,047.66) | (36,454.54) | (10,994.29) | (3,727.31) | (3,460.58) | 1,491,508.30 | 1,160,600.23 |
| **Net Income** | 244,990.26 | 287,523.57 | 131,712.47 | 154,628.13 | 143,577.73 | 160,683.31 | 339,157.63 | 556,314.83 | 195,286.39 | 212,591.86 | 202,134.34 | 1,056,787.16 | 3,525,426.57 |

4:25 PM
01/23/18
Accrual Basis

# Penthouse Global Digital, Inc.
## Profit & Loss
### January through December 2017

| Account | Jan 17 | Feb 17 | Mar 17 | Apr 17 | May 17 | Jun 17 | Jul 17 | Aug 17 | Sep 17 | Oct 17 | Nov 17 | Dec 17 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| GMXI Internet | 346,208.05 | 103,156.85 | 123,696.61 | 103,089.39 | 113,956.27 | 132,272.36 | 104,630.61 | 113,278.43 | 101,083.51 | 101,283.40 | 95,757.80 | (37,553.56) | 1,409,859.72 |
| Other | | | | | (12,006.00) | | | | | | | | (12,006.00) |
| **Total Other** | | | | | (12,006.00) | | | | | | | | (12,006.00) |
| **Total Income** | 346,208.05 | 103,156.85 | 123,696.61 | 103,089.39 | 101,950.27 | 132,272.36 | 104,630.61 | 113,278.43 | 101,083.51 | 101,283.40 | 95,757.80 | (37,553.56) | 1,397,853.72 |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Affiliates | 3,792.62 | (2,332.16) | (870.21) | 3,034.06 | 2,525.19 | 1,443.00 | (144.94) | 2,023.25 | (715.00) | 713.99 | 1,563.14 | 1,572.07 | |
| Hosting | | 1,913.58 | 1,000.00 | | | | | | | | | | 11,674.41 |
| Merchant Accounts | 28,503.98 | 14,118.38 | 14,823.21 | 14,121.46 | 14,107.40 | 14,139.47 | 14,946.36 | 13,574.75 | 13,292.93 | 11,951.43 | 16,815.10 | 4,442.07 | 174,836.54 |
| Produced | | | | | | | | | | | | | |
| Advertising | 1,145.75 | | | | | 1,692.00 | 1,633.50 | 1,541.28 | 1,299.00 | 713.99 | | | 4,621.06 |
| Photo Retouch/Content | 1,425.00 | 2,489.50 | 2,408.50 | 2,060.00 | 1,443.00 | | | 3,493.89 | 18,594.44 | 14,043.13 | | | 23,102.85 |
| Service Providers | 12,579.22 | 15,814.34 | 21,179.73 | 19,302.91 | 19,090.20 | 23,088.70 | 15,440.43 | 18,584.44 | 17,204.74 | 14,003.13 | 15,471.84 | 24,163.07 | 213,304.98 |
| Support | 9,900.00 | 2,580.00 | 3,900.00 | 11,510.00 | 7,359.00 | 4,690.31 | 8,756.45 | 388.80 | 9,339.90 | 212.66 | 221.60 | | 58,859.92 |
| **Total Produced** | 25,049.97 | 20,883.84 | 21,179.73 | 21,905.25 | 20,745.91 | 23,088.70 | 24,004.41 | 24,028.04 | 24,040.41 | 28,557.63 | 15,919.13 | 17,285.51 | 266,782.81 |
| **Total COGS** | 57,346.57 | 34,583.64 | 54,398.30 | 51,905.25 | 64,571.77 | 53,476.91 | 37,112.82 | 39,649.94 | 44,548.30 | 40,412.55 | 51,881.50 | 24,163.07 | 513,857.15 |
| **Gross Profit** | 288,861.48 | 68,573.21 | 69,298.31 | 51,184.14 | 37,378.50 | 78,795.45 | 67,517.99 | 73,628.49 | 56,535.21 | 60,870.85 | 43,876.30 | (61,716.63) | 883,996.57 |
| **Expense** | | | | | | | | | | | | | |
| **Advertising and Promotion** | | | | | | | | | | | | | |
| Digital Media | | | 100.00 | | | | | | | | | | 100.00 |
| Promotional | 59.36 | | | | | | | 90.00 | | | | | 90.00 |
| **Total Advertising and Promotion** | 59.36 | | 100.00 | | | | | 90.00 | | | | | 190.00 |
| **Facility** | | | | | | | | | | | | | |
| Repairs and Maintenance | | | | | | | | | 309.90 | | | | 369.26 |
| Storage | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | | 1,600.00 | | | | | | | 8,000.00 |
| **Total Facility** | 1,600.00 | 1,600.00 | 1,600.00 | 1,600.00 | | 1,600.00 | | 90.00 | 309.90 | | | | 8,369.26 |
| **Operations** | | | | | | | | | | | | | |
| Bank Service Charges | 462.09 | 462.09 | 587.33 | 547.08 | 480.88 | 526.21 | 522.80 | 627.76 | 598.22 | 837.55 | 852.13 | | 7,051.12 |
| Computer Systems | | 13,838.58 | | | | 2,830.68 | | 1,237.79 | 2,183.63 | | 8,173.14 | | 33,335.13 |
| Dues & Subscriptions | 199.00 | | | 9,599.72 | 8,350.43 | | 1,420.10 | | 9,339.90 | 2,183.63 | 9,310.17 | 9,025.27 | 14,037.58 |
| Office | 3,660.32 | 3,848.65 | 4,555.03 | 976.45 | | 166.13 | 2,954.07 | | 67.25 | | | | 34,677.83 |
| Postage & Shipping | 317.46 | 259.80 | 394.00 | 359.80 | 462.72 | 521.83 | 81.93 | 299.49 | 594.52 | 618.49 | 61.75 | | 4,150.75 |
| Telecom- POTS | | | | | | | | 650.00 | | | | | 650.00 |
| **Total Operations** | | 3,068.55 | 1,299.11 | 6,086.00 | 2,890.40 | 4,805.11 | 1,795.53 | 2,644.17 | 1,237.79 | | | | 8,369.26 |
| **Travel & Entertainment** | | | | | | | | | | | | | |
| Airfare | 1,307.60 | 984.40 | 689.20 | | 2,890.40 | 1,511.55 | | 1,141.41 | | | | | 14,610.56 |
| Auto, Taxi, Uber, Park | 58.66 | 1.00 | 64.01 | | | | 212.00 | 224.00 | | | 1,572.07 | 852.13 | 559.67 |
| Entertainment | 120.98 | 9.99 | | | | 9.99 | 9.99 | 9.99 | | | | | 160.94 |
| Lodging | | 436.80 | | | | | | | | | | | 3,720.37 |
| Meals | 302.34 | 1,636.36 | 545.90 | | | 3,283.57 | 1,573.54 | 546.86 | | | | | 4,632.97 |
| **Total Travel & Entertainment** | 1,789.58 | 3,068.55 | 1,299.11 | | | | | | | | | | 23,684.51 |
| **Total Expense** | 8,087.81 | 23,077.67 | 8,545.47 | 18,763.29 | 12,184.43 | 18,062.09 | 6,585.66 | 62,581.14 | 12,825.06 | 10,209.47 | 9,025.27 | | 126,106.18 |
| **Net Ordinary Income** | 280,773.67 | 45,495.54 | 73,752.84 | 32,420.85 | 52,387.34 | 60,733.36 | 68,723.84 | 54,250.81 | 62,581.14 | 57,164.55 | | | 757,890.39 |
| **Other Income/Expense** | | | | | | | | | | | | | |
| **Other Expense** | | | | | | | | | | | | | |
| Depreciation | 4,461.42 | 4,461.42 | 4,461.42 | 4,461.42 | 4,461.42 | 4,461.42 | 4,494.75 | 4,494.75 | 4,494.75 | | | | 48,583.08 |
| **Total Other Expense** | 4,461.42 | 4,461.42 | 4,461.42 | 4,461.42 | 4,461.42 | 4,461.42 | 4,494.75 | 4,494.75 | 4,494.75 | | | | 48,583.08 |
| **Total Other Income** | (4,461.42) | (4,461.42) | (4,461.42) | (4,461.42) | (4,461.42) | (4,461.42) | (4,494.75) | (4,494.75) | (4,494.75) | | | | (48,583.08) |
| **Net Other Income** | (4,461.42) | (4,461.42) | (4,461.42) | (4,461.42) | (4,461.42) | (4,461.42) | (4,494.75) | (4,494.75) | (4,494.75) | | | | (48,583.08) |
| **Net Income** | 276,312.25 | 41,034.12 | 69,291.42 | 27,959.43 | 47,925.92 | 56,271.94 | 64,229.09 | 49,756.06 | 57,164.55 | 33,666.83 | (70,741.90) | | 709,307.31 |

**Penthouse Global Licensing, Inc.**
**Profit & Loss**
January through December 2017

4:21 PM  ·  01/23/18  ·  Accrual Basis

| Account | Jan 17 | Feb 17 | Mar 17 | Apr 17 | May 17 | Jun 17 | Jul 17 | Aug 17 | Sep 17 | Oct 17 | Nov 17 | Dec 17 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | | |
|   **Income** | | | | | | | | | | | | | |
|     Club | 34,638.62 | 59,100.00 | 2,653,229.27 | 15,714.21 | 20,926.27 | (2,596,100.73) | 3,256.56 | (5,000.00) | 135,902.71 | | | 325,590.82 | 637,591.41 |
|     **Other** | | | | | | | | | | | | | |
|       Bad Debt | | | | | | | | (64,000.00) | | | | | |
|       Other | | | | | | | | | | | | | |
|     Total Other | | | | | | | | | | | | | (5,000.00) |
|     Product | 62,500.00 | | 3,150.00 | 37,500.00 | | 5,000.00 | 37,500.00 | | 37,500.00 | | | 43,750.00 | 226,900.00 |
|     Royalties | | 52,532.77 | 19,652.55 | 11,845.95 | 15,531.83 | | 2,034.96 | | | 22,666.67 | | | 124,037.24 |
|   Total Income | 97,336.62 | 111,632.77 | 2,676,031.82 | 65,060.16 | 36,458.10 | (2,573,661.55) | 42,791.52 | (69,000.00) | 173,402.71 | 22,666.67 | | 369,340.82 | 978,528.85 |
|   **Cost of Goods Sold** | | | | | | | | | | | | | |
|     Affiliates | | | | 5,000.00 | | | 2,835.59 | (173.90) | | | | | 11,669.25 |
|     Commisions | 1,983.66 | 1,334.88 | 5,000.00 | 6,250.00 | | | | | | | | | 11,454.45 |
|     Products | | | | | | | | 119.57 | | | | | 119.57 |
|   Total COGS | 1,983.66 | 1,334.88 | 5,000.00 | 11,250.00 | | | 2,835.59 | (54.33) | | | | | 23,243.27 |
|   Gross Profit | 95,354.96 | 110,297.89 | 2,671,031.82 | 53,810.16 | 36,458.10 | (2,573,661.55) | 39,955.93 | (68,945.67) | 173,402.71 | 26,467.01 | | 369,340.82 | 955,285.58 |
| **Expense** | | | | | | | | | | | | | |
|   Advertising and Promotion | 683.76 | | | | | | | | | | | | 683.76 |
|   **Facility** | | | | | | | | | | | | | |
|     Telephone | 295.05 | 415.57 | | 305.40 | | 306.49 | 357.91 | 236.58 | 305.21 | | | | 2,222.21 |
|   Total Facility | 295.05 | 415.57 | | 305.40 | | 306.49 | 357.91 | 236.58 | 305.21 | | | | 2,222.21 |
|   **Operations** | | | | | | | | | | | | | |
|     Bank Service Charges | 68.01 | 90.00 | 68.03 | 43.01 | 68.00 | 71.34 | 43.16 | 118.67 | 68.49 | 92.22 | 45.45 | 248.88 | 1,025.26 |
|     Computer Systems | | | | | | | | 10.00 | 128.98 | | | | 138.98 |
|     Dues & Subscriptions | | 3,051.00 | | | | 12.00 | | 12.00 | 40.00 | | 763.00 | | 3,878.00 |
|     Office | 9,547.92 | 2,794.88 | 4,677.76 | 2,786.32 | 2,163.30 | 1,056.94 | 2,383.77 | 1,568.93 | 29.95 | | | | 27,000.77 |
|     Permits & Licenses | | | | | | | | | | 268.00 | | | 268.00 |
|     Postage & Shipping | 124.18 | 742.40 | | 220.05 | 173.90 | | 1,155.00 | 1,582.68 | | | | | 3,998.21 |
|     Sponsorships | 939.00 | | | | | 1,878.00 | | 1,878.00 | | | | | 4,695.00 |
|     **Travel & Entertainment** | | | | | | | | | | | | | |
|       Airfare | 7,250.69 | 919.20 | 8,023.69 | 858.17 | 2,875.50 | 2,293.37 | 2,113.67 | 1,514.35 | 234.00 | | | | 26,082.84 |
|       Auto, Taxi, Uber, Park | 2,005.03 | 1,423.13 | 1,569.61 | 2,382.45 | 2,419.88 | 1,115.98 | 821.11 | 447.80 | | | | | 12,184.99 |
|       Entertainment | 98.18 | 25.78 | 289.50 | 51.98 | 9.99 | | 79.39 | 69.85 | 23.95 | | | | 646.62 |
|       Lodging | 6,108.15 | 2,082.42 | 550.50 | 292.62 | | | 4,271.89 | | | | | | 13,305.58 |
|       Meals | 3,538.98 | 1,703.15 | 814.51 | | | 338.86 | | 778.99 | 32.14 | | | | 8,452.50 |
|     Total Travel & Entertainment | 19,001.23 | 6,153.68 | 11,247.81 | 3,292.60 | 5,597.99 | 8,020.01 | 4,282.04 | 2,808.99 | 290.09 | | | | 60,674.53 |
|   Total Operations | 29,690.34 | 12,831.96 | 15,993.60 | 6,133.93 | 9,927.34 | 9,322.28 | 7,843.97 | 7,979.27 | 557.51 | 360.22 | 808.45 | 248.88 | 101,667.75 |
|   **Professional** | | | | | | | | | | | | | |
|     **Legal** | | | | | | | | | | | | | |
|       Brand & Branch | | | | | | | | 5,000.00 | | | | | 5,000.00 |
|       C-Hocquel | | | | | | 3,500.00 | 5,291.00 | | | | | | 13,791.00 |
|       Max J. Sprecher | 50.00 | | | | | | | 1,125.00 | | | | | 25,558.49 |
|       Pryor Cashman LLP | | | 14,622.56 | | 19,164.77 | | | | | | | | 65,959.25 |
|     Total Legal | 50.00 | | 19,622.56 | | 19,164.77 | 24,038.50 | 46,149.67 | | | | | | 110,308.74 |
|     **Outside Consultants** | | | | | | | | | | | | | |
|       Danay Gonzalez | | | | | 6,330.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 30,330.00 |
|       Outside Consultants - Other | | | | 972.00 | | | | | | | | | 972.00 |

| | Jan 17 | Feb 17 | Mar 17 | Apr 17 | May 17 | Jun 17 | Jul 17 | Aug 17 | Sep 17 | Oct 17 | Nov 17 | Dec 17 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Outside Consultants | 50.00 | | | 972.00 | 6,380.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | | | | 31,302.00 |
| Total Professional | | | | | 25,494.77 | 30,038.50 | 67,307.91 | 12,125.00 | | | | | 161,610.74 |
| Total Expense | 30,709.15 | 13,247.53 | 19,622.56 | 7,411.33 | 35,422.11 | 39,667.27 | 75,509.79 | 20,340.85 | 6,862.72 | 360.22 | 808.45 | 248.88 | 266,204.46 |
| Net Ordinary Income | 64,645.81 | 97,050.36 | 2,635,415.66 | 46,398.83 | 1,035.99 | (2,613,328.82) | (35,553.86) | (89,286.52) | 166,539.99 | 26,106.79 | 21,858.22 | 369,091.94 | 689,974.99 |
| Other Income/Expense | | | | | | | | | | | | | |
| Other Expense | | | | | | | | | | | | | |
| Amortization | 384.61 | 551.01 | 6.01 | 13.12 | 120.70 | | (5.80) | (645.31) | | (281.50) | | 209,944.40 | 210,107.23 |
| Total Other Expense | 384.61 | 551.01 | 6.01 | 13.12 | 120.70 | | (5.80) | (645.31) | | (281.50) | | 209,944.39 | 210,107.23 |
| Other Income | | | | | | | | | | | | | |
| Exchange Gain or Loss | | | | | | | | | | | | (0.01) | 162.83 |
| Total Other Income | | | | | | | | | | | | | 162.83 |
| Net Other Income | (384.61) | (551.01) | (6.01) | (13.12) | (120.70) | | 5.80 | 645.31 | | 281.50 | | (209,944.39) | (209,944.40) |
| Net Income | 64,261.20 | 96,499.35 | 2,635,409.65 | 46,385.71 | 915.29 | (2,613,328.82) | (35,548.06) | (88,641.21) | 166,539.99 | 26,388.29 | 21,858.22 | 159,147.55 | 479,867.16 |

4:32 PM
01/23/18
Accrual Basis

## Penthouse Global Media, Inc.
### Profit & Loss
#### January through December 2017

| | Jan 17 | Feb 17 | Mar 17 | Apr 17 | May 17 | Jun 17 | Jul 17 | Aug 17 | Sep 17 | Oct 17 | Nov 17 | Dec 17 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| **Other** | | | | | | | | | | | | | |
| Credits / Refunds | | | | | | | | | | | | 2,498.53 | 2,498.53 |
| **Total Other** | | | | | | | | | | | | 2,498.53 | 2,498.53 |
| **Total Income** | | | | | | | | | | | | 2,498.53 | 2,498.53 |
| **Gross Profit** | | | | | | | | | | | | 2,498.53 | 2,498.53 |
| **Expense** | | | | | | | | | | | | | |
| **Advertising and Promotion** | | | | | | | | | | | | | |
| Charitable Donations | | | | | | | 1,000.00 | 1,000.00 | 1,000.00 | | 7,000.00 | | |
| Corporate Gifts | | 360.00 | | | | | | | | | | | 360.00 |
| Digital Media | | 29.00 | | | | | | | | | | | 29.00 |
| Marketing Materials | | | | 2,826.00 | 5,000.00 | | 1,000.00 | 2,000.00 | 1,000.00 | | 1,000.00 | | 14,000.00 |
| Promotional | | | | | | 7,000.00 | | | | | | | 5,000.00 |
| Public Relations | | 195.00 | 2,294.00 | 290.00 | | | 2,824.00 | 1,610.00 | | | 7,000.00 | 450.00 | 9,436.00 |
| Trade Shows | | | | | 7,300.00 | 7,300.00 | | | | | | | 6,053.00 |
| Advertising and Promotion - Other | | | | | | | | | | | | 127,125.59 | 127,125.59 |
| **Total Advertising and Promotion** | | 594.00 | 2,294.00 | 3,116.00 | 5,000.00 | 14,300.00 | 3,824.00 | 3,610.00 | 1,000.00 | | 8,000.00 | 127,575.59 | 127,575.59 |
| **Facility** | | | | | | | | | | | | | |
| Building Security | | | | | | | | | | | | | 4,542.65 |
| Janitorial | 1,749.78 | 921.54 | 1,373.34 | 89.10 | 100.00 | 1,474.92 | | 57.99 | 107.06 | 107.06 | 107.06 | 2,074.41 | 6,045.84 |
| Property Taxes | | | | | 1,231.97 | 824.85 | 614.15 | 826.89 | | | | | 2,118.95 |
| Rent / Lease | 20,189.51 | 21,768.23 | 21,768.23 | 21,768.23 | 21,768.23 | 21,768.23 | | 21,768.23 | 21,768.23 | 21,768.23 | 21,768.23 | 21,768.23 | 238,515.01 |
| Repairs and Maintenance | | 824.03 | 734.00 | 603.95 | 219.10 | 160.34 | | 160.34 | 1,250.00 | 803.55 | 885.99 | 243.38 | 9,408.11 |
| Storage | 6,065.88 | 5,893.88 | 5,897.40 | 51,174.38 | 2,911.80 | 11,244.04 | 3,381.21 | 8,938.54 | 5,727.28 | 18,345.39 | 21,768.23 | 22,411.44 | 92,259.53 |
| Telephone | 2,622.90 | 3,920.21 | 3,996.42 | 2,643.94 | 3,740.65 | 3,820.81 | 3,986.25 | 3,881.59 | 3,983.97 | 3,959.55 | 3,930.20 | 9,408.11 | 44,207.61 |
| Toll Free Phone Service | 74.13 | 29.78 | 66.92 | | 63.57 | 143.32 | (38.14) | (38.14) | (38.14) | (38.14) | 12.03 | 3,851.12 | 266.46 |
| Utilities | 4,523.79 | 5,309.43 | 4,912.82 | 6,574.61 | 7,000.47 | 5,388.53 | 6,324.56 | 6,324.56 | 565.72 | 9,024.78 | 6,539.84 | 10,549.51 | 84,212.89 |
| **Total Facility** | 35,245.99 | 47,630.28 | 38,671.88 | 37,040.20 | 37,062.22 | 49,241.36 | 14,609.83 | 47,095.10 | 17,590.03 | 41,800.05 | 52,342.52 | 44,571.85 | 481,666.66 |
| **Operations** | | | | | | | | | | | | | |
| Bank Service Charges | 1,675.27 | 1,515.69 | 1,604.85 | 1,725.01 | 1,640.51 | 2,127.91 | 2,295.15 | 2,320.99 | 2,326.93 | 1,987.99 | 1,964.91 | 2,430.62 | 23,624.23 |
| Computer Systems | 12,485.62 | 7,349.03 | 9,838.63 | 16,601.15 | 19,213.01 | 6,600.40 | 9,309.43 | 1,495.46 | 2,089.72 | 6,268.28 | 2,993.60 | 94,001.92 | 94,001.92 |
| Corporate Governance Fees | 165.12 | | | | | | | | | | | 165.12 | 165.12 |
| Corporate Taxes | | 507.00 | | | | | 1,095.96 | | | 237.00 | | | 51,918.38 |
| Dues & Subscriptions | 1,260.33 | 444.96 | | | | | 31,600.48 | | | 174.00 | 12.03 | 243.38 | 160,572.63 |
| Insurance | | 28,727.72 | 28,727.72 | 14,363.86 | 14,363.86 | | | 14,363.86 | | 28,727.72 | 14,363.86 | | 4,337.26 |
| License & Permits | | | 215.37 | 183.07 | 215.37 | 215.37 | 255.82 | 215.37 | | | | 215.38 | 40.00 |
| Maintenance Agreement | | 40.00 | | | 20.00 | | | | | | | | 661.49 |
| Mobile | | 140.87 | | | | | | | | | | | 599.76 |
| Office | | 8,630.81 | | 26,809.92 | 12,105.99 | 17,186.68 | 10,206.52 | 5,688.66 | 8,908.85 | 5,731.59 | 1,150.25 | 861.49 | 135,826.60 |
| Postage & Shipping | | 932.59 | 977.26 | 566.68 | 1,717.40 | 217.37 | 122.64 | 797.66 | 265.99 | 247.06 | 6,502.31 | 11,696.08 | 11,483.11 |
| **Total Operations** | 28,303.94 | | | | | | | | 36,555.38 | 41,800.05 | 52,342.52 | 9,014.11 | |
| **Travel & Entertainment** | | | | | | | | | | | | | |
| Airfare | 10,774.77 | 859.07 | 6,897.87 | 6,956.25 | 1,768.23 | 11,299.89 | 5,970.52 | 2,266.73 | 1,773.80 | 1,054.37 | | | 48,657.56 |
| Auto, Taxi, Uber, Park | 4,972.15 | 6,483.02 | 2,944.69 | 6,692.53 | 3,208.04 | 3,675.12 | 2,508.39 | 3,759.19 | 1,251.54 | 30.24 | | | 35,754.91 |
| Entertainment | 9.99 | 967.79 | 46.50 | 829.23 | 131.79 | | 83.89 | 834.45 | | 158.39 | 26.95 | | 3,088.98 |
| Lodging | 10,154.62 | 1,042.02 | 4,291.85 | 4,086.48 | 1,555.21 | 3,435.98 | | 3,861.59 | | | | 29,148.88 | 29,148.88 |
| Meals | 1,954.64 | 865.97 | 2,322.36 | 2,624.93 | | 33.69 | 1,514.00 | 700.90 | 94.50 | 587.10 | 730.69 | 4,337.26 | 22,330.27 |
| Travel Other | 437.77 | | 305.50 | 612.00 | | | (70.46) | | | | | 312.55 | 312.55 |
| **Total Travel & Entertainment** | 28,303.94 | 18,043.51 | 16,808.77 | 22,628.17 | 9,156.47 | 25,865.16 | 13,358.40 | 6,880.71 | 3,990.29 | 1,830.10 | 947.64 | 17,736.25 | 17,736.25 |
| **Total Operations** | 56,817.37 | 51,158.72 | 73,335.92 | 135,657.19 | 58,197.24 | 52,232.89 | 68,244.40 | 31,555.74 | 17,765.15 | 41,901.74 | 27,934.60 | 632,537.21 | 632,537.21 |
| **Professional** | | | | | | | | | | | | 9,146.11 | 9,146.11 |
| Legal | | | | | | | | | | | | 312.55 | |

## Penthouse Global Media, Inc.
### Profit & Loss
#### January through December 2017

| | Jan 17 | Feb 17 | Mar 17 | Apr 17 | May 17 | Jun 17 | Jul 17 | Aug 17 | Sep 17 | Oct 17 | Nov 17 | Dec 17 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Allen, Dyer etal | 9,672.12 | | | | | | | | | 6,138.00 | 1,566.00 | 11,979.37 | 55,637.20 |
| Bayard etal | 309,983.83 | | | | | | | | | | | | 321,265.88 |
| Bressler etal | | | 11,382.05 | | | | | | | | | | 71,822.41 |
| David Feldman Worldwide, Inc. | | | 2,933.00 | | 2,666.85 | | 3,269.85 | | | | | | 8,868.70 |
| Dennemeyer & Associates | | | | | 220.00 | 59.00 | | 35.00 | 250.00 | | 256.98 | 2,464.22 | 2,721.20 |
| EWB | | | 19,825.00 | | | | | | | | | | 564.00 |
| Greenberg etal | | | | 244,776.59 | | | 22,540.00 | 12,199.91 | | | | | 284,601.59 |
| Hogan Lovells US, LLP | | | | 1,681.00 | | 575.00 | | | | | | | 11,966.00 |
| Jeff Kichaven, etal | | | | | | | | | | 6,000.00 | | 5,225.00 | 6,000.00 |
| Jeffrey J. Douglas | | 1,480.00 | | | | | | | | | | | 1,480.00 |
| Miller Law Group | | | | | 525.20 | 161.60 | 121.20 | 80.00 | 7,443.00 | 34,056.94 | 5,044.05 | | 47,432.79 |
| Nextgen Reporting | | | | | | | | 90.00 | 169.00 | 12,073.94 | 12,073.94 | | 12,073.94 |
| Paracorp Inc, etal | | | | 625.00 | | | | | | | 4,485.00 | | 349.00 |
| Sedgwick, etal | | | | | | | | | | | | | 5,225.00 |
| Stephen Brauerman, Esq, Bayard | 990.00 | | | 7,500.00 | | 7,857.00 | 6,577.64 | 18,048.15 | 12,080.99 | 652.50 | 9,874.50 | 323.05 | 56,404.83 |
| Titan Legal Services, Inc. | | | (7,255.95) | | | | | (15.00) | | | | (7,255.95) | (7,255.95) |
| **Total Legal** | 320,545.95 | 1,480.00 | 28,894.10 | | 249,869.63 | 8,652.60 | 46,543.65 | 42,457.61 | 56,656.49 | 46,845.44 | 33,390.47 | 19,991.64 | 853,917.58 |
| **Outside Consultants** | | | | | | | | | | | | | |
| Albert Adell | | | | | | | 600.00 | | | | | | 600.00 |
| ATU | 20.97 | 442.15 | | 1,262.97 | | 9,882.80 | | | | | | | 11,608.89 |
| Cara Robbins | | | | | 350.00 | | | | | | | | 360.00 |
| CH Inc. | | | | | | | | | 5,000.00 | 10,000.00 | 10,000.00 | 27,500.00 | 52,500.00 |
| Curacao International Trust Com | | | 7,469.99 | | | | | | | | 5,624.81 | 5,624.81 | 13,083.80 |
| DSS Consulting Corporation | | | | | | | | | | | | 5,624.81 | 5,634.81 |
| Keith Whitworth | | | | | | | | | | | | 12,225.00 | 12,225.00 |
| Mazaru, LLP | | 782.70 | 1,206.23 | | 858.00 | 2,745.06 | 1,257.60 | 1,478.68 | (174.58) | | 985.01 | | 2,463.83 |
| Payroll Service Fees | 1,296.40 | 1,424.20 | 753.00 | | | 988.30 | | | | | | 395.96 | 11,532.73 |
| Robert C. | 6,000.00 | 6,000.00 | 6,000.00 | | (6,000.00) | | | | | | | | 6,000.00 |
| Safe Keeping Records | 3,151.17 | 3,420.00 | 2,909.16 | 5,182.64 | 3,649.40 | 3,520.10 | 3,282.00 | 3,722.00 | 3,688.70 | 7,863.60 | 3,972.10 | 2,195.70 | 46,537.47 |
| Sara E. Bussiere Esq Bayard | | | (2,063.05) | | | | | | | | | (2,063.05) | (2,063.05) |
| SF Trust | | | 39,500.00 | 7,500.00 | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | | | | | 102,500.00 |
| Squar Milner | 7,500.00 | | | | 10,388.00 | 4,914.00 | | | 2,549.00 | 33,655.00 | | | 55,921.00 |
| Sycomp | | 2,995.00 | | | | | | 4,999.72 | | 1,420.00 | | | 4,599.72 |
| Takedown Piracy Inc. | | | | 625.00 | 625.00 | 625.00 | | 625.00 | 625.00 | | 3,750.00 | | 3,750.00 |
| Terrence Lucero CPA | | | | | | | | | 7,500.00 | | 14,000.00 | 10,000.00 | 14,000.00 |
| TGG | | | | | | | | | | 81,186.95 | | | 98,379.15 |
| Toltec Investigations | | 524.84 | 3,759.00 | | 7,512.30 | | | | | | 9,692.50 | 9,878.75 | 11,795.14 |
| Tom Fox | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 20,000.00 | 20,000.00 | | | | |
| **Total Outside Consultants** | 27,968.54 | 17,639.85 | 56,295.15 | 37,756.83 | 39,382.70 | 43,898.96 | 75,676.55 | 85,283.91 | 96,044.61 | 132,705.25 | 45,069.61 | 72,933.13 | 566,193.66 |
| **Total Professional** | 348,514.49 | 19,119.85 | 85,179.25 | 37,756.83 | 288,252.33 | 52,359.96 | 122,220.20 | 127,741.52 | 152,701.10 | 179,550.69 | 78,460.08 | 92,924.77 | 1,420,111.26 |
| **Staff** | | | | | | | | | | | | | |
| Employee Salaries | | 43,423.06 | 49,214.93 | 38,674.40 | 59,646.13 | 99,428.57 | 44,101.45 | 59,174.95 | 38,335.01 | 47,610.51 | 16,577.21 | 30,462.12 | 47,039.33 |
| Employee Wages | (13,738.38) | | | | | | | | | | 16,577.21 | 92,178.89 | 124,488.94 |
| Executive Salaries | 36,905.60 | 26,118.45 | 24,654.59 | 30,870.68 | 30,870.68 | 31,705.36 | 7,396.69 | 32,227.62 | 31,630.53 | 31,884.60 | 24,249.99 | 124,488.94 | 505,999.98 |
| Health Insurance | 19,020.09 | | 9,658.40 | 22,748.89 | 625.00 | | | 4,387.93 | 4,387.93 | 31,414.96 | 29,827.48 | 19,692.30 | 291,754.24 |
| Life Insurance | | 4,387.93 | | 12,557.99 | 18,182.88 | (14,150.94) | 21,385.54 | 4,387.93 | 4,387.93 | 4,387.93 | 4,387.93 | 3,968.91 | 4,397.93 |
| Payroll Taxes | 16,535.95 | 13,030.83 | 103,930.97 | | | 20,650.27 | 21,385.54 | 20,650.27 | 20,650.27 | 3,285.40 | 1,592.88 | 3,783.01 | 130,097.82 |
| Permanent | 99,100.10 | 106,239.84 | 121,438.46 | 103,930.97 | 121,438.46 | 257,016.72 | 115,539.16 | 147,475.95 | 15,835.01 | 112,773.07 | 130,097.82 | 43,783.01 | 347,532.84 |
| **Total Staff** | 157,827.36 | 193,210.11 | 213,671.34 | 177,912.25 | 234,536.08 | 373,999.71 | 188,392.84 | 226,862.06 | 110,815.81 | 190,359.03 | 198,234.05 | 190,095.23 | 2,454,904.87 |
| **Total Expense** | 598,405.21 | 311,702.96 | 413,152.39 | 391,482.47 | 624,047.87 | 542,113.52 | 350,747.62 | 394,406.81 | 282,180.95 | 462,610.51 | 364,971.25 | 462,702.03 | 5,168,203.50 |
| **Net Ordinary Income** | (598,405.21) | (311,702.96) | (413,152.39) | (391,482.47) | (624,047.87) | (542,113.52) | (350,747.62) | (394,406.81) | (282,180.95) | (462,610.51) | (364,971.25) | (490,203.50) | (5,168,020.06) |
| **Other Income/Expense** | | | | | | | | | | | | | |

4:32 PM
01/23/18
Accrual Basis

## Penthouse Global Media, Inc.
## Profit & Loss
### January through December 2017

| | Jan 17 | Feb 17 | Mar 17 | Apr 17 | May 17 | Jun 17 | Jul 17 | Aug 17 | Sep 17 | Oct 17 | Nov 17 | Dec 17 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other Expense | | | | | | | | | | | | 368,724.14 | 368,724.14 |
| Amortization | | | | | | | | | | | | | |
| Depreciation | | | | | | | | | | | | 29,912.52 | 29,912.52 |
| Exchange Gain or Loss | | (37.96) | 36.00 | | 32.35 | | 325.74 | | 221.90 | 135.60 | 14.07 | | 727.70 |
| Eworks | | | | | | | | | | | | | |
| Interest Expense - Loan | 173,073.59 | | 361,588.80 | 41,666.66 | 41,666.66 | 71,514.20 | 33,342.56 | 75,575.50 | | | | 1,483,631.98 | 1,483,631.98 |
| Revolver Loan Interest | | | | | | 11,396.36 | | | | | | 534,692.39 | 534,692.39 |
| Term Loan Interest | (13,749.99) | | | | | | | | | | | (2,353.64) | (2,353.64) |
| Total Eworks | 159,323.60 | | 361,624.80 | 41,666.66 | 41,699.01 | 82,910.55 | 33,668.30 | 75,575.50 | 221.90 | 135.60 | 14.07 | 2,229,706.31 | 2,229,706.31 |
| Total Other Expense | 159,323.60 | (37.96) | 361,624.80 | 41,666.66 | 41,699.01 | 82,910.55 | 33,668.30 | 75,575.50 | 221.90 | 135.60 | 14.07 | 2,679,070.67 | 2,679,070.67 |
| Net Other Income | (159,323.60) | 37.96 | (361,624.80) | (41,666.66) | (41,699.01) | (82,910.55) | (33,668.30) | (75,575.50) | (221.90) | (135.60) | (14.07) | (1,882,268.64) | (2,679,070.67) |
| Net Income | (757,728.81) | (311,666.00) | (774,777.19) | (433,149.13) | (665,746.88) | (625,624.07) | (384,415.92) | (469,592.31) | (282,402.85) | (462,746.11) | (394,965.32) | (2,532,472.14) | (7,845,095.73) |

4:37 PM
01/28/18
Accrual Basis

**Penthouse Global Publishing, Inc**
**Profit & Loss**
**January through December 2017**

| | Jan 17 | Feb 17 | Mar 17 | Apr 17 | May 17 | Jun 17 | Jul 17 | Aug 17 | Sep 17 | Oct 17 | Nov 17 | Dec 17 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | | | | |
| **Income** | | | | | | | | | | | | | |
| **(1) Penthouse Magazine** | | | | | | | | | | | | | |
| Digital | 3,539.11 | 2,591.31 | 5,867.61 | 2,597.54 | 3,151.70 | 4,221.25 | 2,259.44 | 2,220.82 | 4,796.78 | 7,240.40 | 5,278.52 | 6,800.19 | 50,554.67 |
| Newsstand | 30,235.11 | 30,135.32 | 25,982.47 | 19,447.87 | 19,441.70 | 168,817.61 | 112,903.64 | | 48,572.15 | 13,267.80 | 7,920.61 | 50,401.19 | 655,725.47 |
| Subscriptions | 34,996.80 | 82,446.68 | 37,046.14 | 37,046.14 | 38,700.36 | 55,388.19 | 26,361.43 | 26,381.43 | 23,352.89 | 33,609.81 | 25,906.29 | 33,400.68 | 398,209.27 |
| **Total (1) Penthouse Magazine** | 68,771.02 | 115,163.31 | 35,450.08 | 59,091.55 | 187,293.76 | 228,427.05 | 115,124.46 | 28,581.43 | 76,721.82 | 54,118.01 | 38,105.42 | 90,602.06 | 1,098,489.41 |
| **(2) Letters/Variations** | | | | | | | | | | | | | |
| Newsstand | 98,194.90 | 71,727.02 | 90,980.49 | 55,902.91 | 194,770.71 | 267,874.52 | 26,657.12 | 115,124.46 | 262,525.38 | 109,971.53 | 73,008.43 | 1,267,673.04 | |
| Subscriptions | 15,648.95 | 14,658.17 | 16,628.22 | 38,466.88 | 15,653.32 | 13,080.03 | 16,012.35 | 15,729.40 | 11,411.39 | 16,129.73 | 14,162.26 | 200,382.51 | |
| **Total (2) Letters/Variations** | 113,943.85 | 86,385.19 | 107,618.71 | 94,369.79 | 210,404.03 | 278,757.01 | 37.68 | 31,742.75 | 278,656.11 | 108,975.15 | 87,170.69 | 1,668,055.55 | |
| Advertising | 25,312.39 | 24,215.90 | 59,091.30 | 17,096.30 | 11,856.00 | 39,737.15 | 28,603.87 | 9,746.00 | 278,656.11 | 16,880.67 | 168,617.09 | | |
| Content | 10,436.70 | 8,531.50 | 15,129.37 | | 13,575.00 | 9,471.00 | | 7,871.00 | 10,621.00 | 29,671.00 | 25,588.07 | | |
| Distribution (Power House) | 1,500.00 | | 1,920.00 | 1,500.00 | 4,640.00 | | 5,380.00 | 4,480.00 | 500.00 | 3,200.00 | 31,504.55 | | |
| License Fees | 1,000.00 | 1,920.00 | 1,320.37 | | | 1,600.00 | 2,600.00 | | 5,760.00 | | 2,604.55 | 4,600.00 | |
| **Other** | | | | | | | | | | | | | |
| **Total Other** | 1,000.00 | | 700.00 | | | | | | | | | (13,442.68) | |
| Bad Debt | | | (6,516.69) | | | | | (6,926.00) | | | | (13,442.68) | |
| Royalties | 40.22 | 572.27 | 94.46 | 135.55 | 475.34 | 14,459.62 | 151,810.61 | 103,041.55 | 351,000.06 | 1,845.94 | 2,033.15 | (124,014.30) | |
| Subscriptions | | | | | | | | | | | | | |
| **Total Income** | 221,326.18 | 210,692.27 | 179,811.83 | 170,440.15 | 414,279.34 | 523,834.40 | 100,268.64 | 151,816.61 | 103,041.55 | 351,000.06 | 171,690.77 | 62,071.28 | 2,659,327.08 |
| **Cost of Goods Sold** | | | | | | | | | | | | | |
| Merchant Accounts | 1,867.70 | | 1,758.33 | 1,357.29 | 4,409.59 | 2,614.47 | 922.36 | 2,411.23 | 900.36 | 1,909.06 | 2,195.92 | 2,221.13 | 22,567.43 |
| **Produced** | | | | | | | | | | | | | |
| Agency | | | 150.00 | 257.75 | 200.00 | 25.00 | 500.00 | 800.00 | 200.00 | 350.00 | 700.00 | 150.00 | |
| Crew | | | | | | | | 250.00 | 200.00 | 650.00 | | | 2,275.00 |
| Equipment Rentals | | 19,500.00 | | | | | | | | | | | 1,557.75 |
| Image / Content | | | 5,200.00 | 3,140.00 | 8,995.00 | 4,760.00 | 7,000.00 | 3,200.00 | 70,407.50 | 18,794.50 | 13,645.50 | | 48,795.00 |
| Location | | | 4,450.00 | 1,327.50 | 2,550.00 | | 1,800.00 | | | | | 3,000.00 | 11,144.50 |
| Outside Contractors | | | | | | | 250.00 | 1,008.00 | | | | | 250.00 |
| Pre-production | | | 1,500.00 | 1,250.00 | 1,100.00 | | 750.00 | | 750.00 | 9,599.87 | 9,205.24 | 12,240.10 | 6,950.00 |
| Produced - Other | | | 700.00 | | | | | | | | | | 700.00 |
| **Total Produced** | | 19,500.00 | | 6,225.25 | 12,995.00 | 5,685.00 | 10,309.00 | 4,208.00 | (9,200.00) | | | | 70,222.25 |
| **Publishing** | | | | | | | | | | | | | |
| Distribution (Hudson / Willet) | 5,840.33 | 2,502.55 | 3,500.00 | 5,428.57 | 3,500.00 | 5,398.84 | 5,568.21 | 5,013.04 | 5,101.06 | 4,853.82 | 7,737.48 | 4,250.00 | 70,312.25 |
| DVD Duplication | 16,612.43 | 17,647.00 | 16,685.58 | 15,954.66 | 22,147.59 | 22,147.59 | 16,959.98 | 24,744.74 | 24,744.74 | 16,266.96 | 398.65 | 150.00 | 165,143.79 |
| Editorial & Art Content | 119,280.00 | 64,231.00 | 53,810.00 | 65,116.17 | 30,415.77 | 47,849.00 | 62,960.00 | 70,407.50 | 18,794.50 | 10,182.20 | 3,950.00 | | 692,898.07 |
| Fulfillment (Palm Coast) | 5,485.86 | 10,825.85 | 8,196.25 | 9,607.80 | 5,000.00 | 3,442.33 | 8,741.86 | 16,332.58 | 9,599.87 | 9,205.24 | 122,067.08 | | |
| Paper | 36,078.16 | 37,934.27 | 20,999.00 | 142.71 | 37,688.43 | 135,378.39 | 60,208.64 | 60,208.64 | 9,591.87 | 13,645.50 | 122,067.08 | 331,615.02 | |
| Photography | | 8,100.00 | 4,000.00 | 1,800.00 | 690.00 | 2,805.00 | 285.42 | 1,950.00 | 306.63 | 650.00 | 28,535.00 | | |
| Postage | 20,330.15 | 13,000.00 | 31,000.00 | 21,000.00 | 21,000.00 | 833.49 | 23,213.18 | 28,917.39 | 5,473.44 | 30,500.00 | 17,023.64 | 212,633.92 | |
| Printing | 101,894.84 | 59,691.30 | 155,129.25 | 155,129.25 | 110,004.27 | 109,941.64 | 133,448.62 | 53,236.58 | 110,738.10 | 144,171.93 | 184,658.06 | 1,180,065.77 | |
| Talent | 1,500.00 | 4,000.00 | 4,800.00 | 8,946.83 | 5,200.00 | 1,550.00 | 2,500.00 | 5,500.00 | 4,350.00 | 1,700.00 | 2,050.40 | 1,000.00 | 43,087.23 |
| **Total Publishing** | 307,011.77 | 205,592.13 | 290,716.53 | 283,135.99 | 238,414.42 | 336,211.11 | 253,993.13 | 250,237.49 | 233,103.42 | 195,715.71 | 63,507.27 | 239,384.00 | 2,839,831.46 |
| **Total COGS** | 308,879.47 | 197,390.75 | 219,350.46 | 176,984.92 | 242,761.77 | 187,623.29 | (183,724.49) | 256,656.72 | 227,603.78 | 198,824.77 | 102,037.59 | 241,735.13 | 2,747,041.18 |
| **Gross Profit** | (87,553.29) | 13,281.52 | (40,438.63) | (120,278.38) | 175,864.92 | 336,211.11 | (153,724.49) | (105,046.11) | (124,762.23) | 152,175.29 | 102,037.59 | (179,663.85) | (180,504.38) |
| **Expense** | | | | | | | | | | | | | |
| **Advertising and Promotion** | | | | | | | | | | | | | |
| Branded | | | | | | | | | | | | | 7,122.59 |
| Digital Media | 7,122.59 | 3,240.00 | 2,489.00 | 2,479.00 | | 1,312.50 | 2,824.00 | | | | | 11,020.00 | |
| Promotional | 1,747.42 | | | | | | | | | | | 4,844.25 | |
| **Total Advertising and Promotion** | 8,870.01 | 3,240.00 | 4,273.33 | 2,479.00 | | 1,312.50 | 2,824.00 | | | | | | 22,986.84 |

4:37 PM
01/23/18
Accrual Basis

# Penthouse Global Publishing, Inc
## Profit & Loss
### January through December 2017

| | Jan 17 | Feb 17 | Mar 17 | Apr 17 | May 17 | Jun 17 | Jul 17 | Aug 17 | Sep 17 | Oct 17 | Nov 17 | Dec 17 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Facility** | | | | | | | | | | | | | |
|   Storage | | | | | | 255.00 | 210.00 | 255.00 | 225.00 | 195.00 | | | 1,140.00 |
| **Total Facility** | | | | | | 255.00 | 210.00 | 255.00 | 225.00 | 195.00 | | | 1,140.00 |
| **Operations** | | | | | | | | | | | | | |
|   Bank Service Charges | 39.79 | 40.01 | 18.03 | 18.01 | 19.40 | 18.06 | 18.17 | 45.04 | 20.13 | 20.32 | 20.46 | 43.66 | 321.08 |
|   Computer Systems | | 39.95 | | | | | | | | | | | 39.95 |
|   Dues & Subscriptions | | | | | | | | 500.00 | | | | | 2,689.91 |
|   Office | 5,600.09 | 2,304.09 | 18,120.12 | 1,936.50 | 2,458.16 | 2,491.94 | 1,252.80 | 257.65 | 795.80 | 673.25 | | 129.74 | 36,020.14 |
|   Postage & Shipping | 1,326.44 | 1,737.24 | 286.03 | 952.76 | 40.42 | 2,366.26 | 37.84 | 5.50 | | | | | 6,752.49 |
| **Total Operations** | 6,966.32 | | 19,489.19 | | | | | | | | | | |
| **Travel & Entertainment** | | | | | | | | | | | | | |
|   Automobile | 431.72 | 124.68 | | 299.85 | | 45.00 | 244.67 | 666.76 | 896.54 | 201.53 | | 364.50 | 6,428.81 |
|   Entertainment | | 152.00 | 656.17 | 295.49 | | | | 176.57 | | | | | 1,524.90 |
|   Lodging | | | | | 392.63 | 184.35 | 565.66 | 607.60 | 465.76 | 200.72 | 394.18 | 509.67 | 3,425.45 |
|   Meals | | 74.68 | 209.48 | 1,199.78 | | 450.71 | | 1,048.43 | 550.87 | 89.14 | 440.00 | | 5,114.25 |
| **Total Travel & Entertainment** | 431.72 | 1,125.84 | 1,065.01 | 1,795.12 | 392.63 | 680.06 | 810.53 | 2,529.36 | 1,913.17 | 491.39 | 834.18 | 874.17 | 16,493.41 |
| **Professional** | | | | | | | | | | | | | |
|   Outside Consultants | | | | | | | | | | | | | |
|     Robert Sotelo | | 960.00 | 700.00 | 300.00 | 1,214.63 | 250.00 | | | | | | | |
|     Outside Consultants - Other | | 650.00 | 700.00 | 300.00 | | 250.00 | | | | | | | 4,074.63 |
|     **Total Outside Consultants** | | 1,610.00 | 700.00 | 300.00 | 1,214.63 | 250.00 | | | | | | | 4,074.63 |
|   **Total Professional** | | 1,610.00 | | 300.00 | 1,214.63 | 250.00 | | | | | | | 4,074.63 |
| **Total Expense** | 16,268.05 | 1,610.00 | 24,462.52 | 7,481.39 | 4,125.24 | 7,373.82 | 5,153.34 | 3,592.55 | 5,144.01 | 1,379.96 | 854.64 | 1,047.57 | 90,530.45 |
| **Net Ordinary Income** | (103,821.34) | (385.84) | (64,901.15) | (127,759.77) | 171,739.68 | 180,249.47 | (158,877.83) | (108,636.66) | (129,906.24) | 150,795.33 | 101,182.94 | (180,711.42) | (271,034.83) |
| **Other Income/Expense** | | | | | | | | | | | | | |
|   Other Income | | | | | | | | | | | | | |
|     Other Income | | | | | | | | | 49,081.68 | | | | 49,081.68 |
|     **Total Other Income** | | | | | | | | | 49,081.68 | | | | 49,081.68 |
|   Other Expense | | | | | | | | | | | | | |
|     Depreciation | | | | | | | | | | | | | 90,530.45 |
|     **Total Other Expense** | | | | | | | | | | | | | 90,530.45 |
|   **Net Other Income** | | | | | | | | | 49,081.68 | | | | (40,081.68) |
| **Net Income** | (103,821.34) | (385.84) | (64,901.15) | (127,759.77) | 171,739.68 | 180,249.47 | (158,877.83) | (108,636.66) | (178,987.92) | 150,795.33 | 101,182.94 | (180,711.42) | (320,116.51) |