RON BENDER (SBN 143364)
BETH ANN R. YOUNG (SBN 143945)
KRIKOR J. MESHEFEJIAN (SBN 255030)
LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
10250 Constellation Boulevard, Suite 1700
Los Angeles, California 90067
Telephone: (310) 229-1234; Facsimile: (310) 229-1244
Email: rb@lnbyb.com; bry@lnbyb.com; kjm@lnbyb.com

Attorneys for Dream Media Corporation

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re:<br><br>PENTHOUSE GLOBAL MEDIA, INC.,<br><br>Debtor.<br>_____<br>In re:<br>PENTHOUSE GLOBAL BROADCASTING, INC.<br>PENTHOUSE GLOBAL LICENSING, INC.<br>PENTHOUSE GLOBAL DIGITAL, INC.<br>PENTHOUSE GLOBAL PUBLISHING, INC.<br>GMI ONLINE VENTURES, LTD.<br>PENTHOUSE DIGITAL MEDIA PRODUCTIONS, INC.<br>TAN DOOR MEDIA, INC.<br>PENTHOUSE IMAGES ACQUISITIONS, LTD.<br>PURE ENTERTAINMENT TELECOMMUNICATIONS, INC., fka For Your Ears Only, Ltd.<br>XVHUB Group, Inc., fka Giant Swallowtail Inc.<br>GENERAL MEDIA COMMUNICATIONS, INC.<br>GENERAL MEDIA ENTERTAINMENT, INC., fka Penthouse Video, Inc.<br>DANNI ASHE, INC.<br>STREAMRAY STUDIOS, INC.,<br><br>Debtors.<br><br>X Affects All Debtors. | Lead Case No.: 1:18-bk-10098-MB<br><br>Jointly administered with:<br>Case No.: 1:18-bk-10099-MB<br>Case No: 1:18-bk-10101-MB<br>Case No: 1:18-bk-10102-MB<br>Case No: 1:18-bk-10103-MB<br>Case No: 1:18-bk-10104-MB<br>Case No: 1:18-bk-10105-MB<br>Case No: 1:18-bk-10106-MB<br>Case No. 1:18-bk-10107-MB<br>Case No. 1:18-bk-10108-MB<br>Case No. 1:18-bk-10109-MB<br>Case No. 1:18-bk-10110-MB<br>Case No. 1:18-bk-10111-MB<br>Case No. 1:18-bk-10112-MB<br>Case No. 1:18-bk-10113-MB<br><br>Chapter 11 Cases<br><br>**SUPPLEMENTAL DECLARATION OF PAUL ABRAMOWITZ IN SUPPORT OF DREAM MEDIA CORPORATION'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY UNDER 11 U.S.C. §362 (PERSONAL PROPERTY)**<br><br>**[Filed concurrently with Motion for Relief and Declaration of Richardson]**<br><br>Date:   February 14, 2018<br>Time:   10:00 am |

Courtroom 303
21041Burbank Blvd.
Woodland Hills, CA
91367

I, Paul Abramowitz, declare as follows:

1.     I am the Vice President of Finance for Dream Media Corporation ("Dream Media"), the secured creditor of the Debtors in these jointly administered bankruptcy cases. I have personal knowledge of the matters set forth in this declaration, and, if called upon to testify, I could and would testify competently thereto.

2.     Among my many duties, I oversee all aspects of the accounting and collection of receivables, including those sums due and owing to Dream Media by the jointly administered Debtors, Penthouse Global Media Inc. ("Penthouse"), GMCI Internet Operations, Inc. ("GMCI"), GMI On-Line Ventures, Ltd. ("GMI"), General Media Communications, Inc. ("General Communications"), General Media Entertainment, Inc. ("General Entertainment"), PMGI Holdings, Inc. ("PMGI"), Penthouse Digital Media Productions Inc. ("PDMP"), Penthouse Images Acquisitions, Ltd. ("PIAL"), Pure Entertainment Telecommunications Inc. ("Pure"), XVHub Group Inc. ("XVHub"), Danni Ashe, Inc. ("Danni Ashe"), Streamray Studios, Inc. ("Streamray"), Tan Door Media, Inc. ("Tan Door") and Penthouse Global Licensing, Inc. ("PGLI"), and each of them, collectively referred to herein as "Debtors" or individually by name.

3.     On November 21, 2017, pursuant to that certain Assignment and Assumption Agreement between Dream Media and ExWorks Capital Fund I, L.P. ("ExWorks"), Dream Media acquired all right, title and interest of ExWorks as the Lender, in and to the loans (the "Loans") which are the subject of this action (the "Loan Assignment"). A true and correct copy of the Loan Assignment is attached hereto as Exhibit "A" and is incorporated herein by this

4.     In connection with the Loan Assignment, ExWorks and Dream Media also entered into that certain Assignment of Security Interest in Trademarks and Assignment of Security Interest in Copyrights, pursuant to which the security interests conveyed by Debtors to ExWorks in connection with the First Note, Second Note and Loan Agreement and as set forth in the Trademark Assignment and Copyright Recording were also assigned to Dream Media. True and correct copies of these two assignments are attached hereto as Exhibits "B" and "C" respectively, and are incorporated herein by this reference and made a part hereof.

5.     As part of the Loan Assignment, ExWorks delivered to Dream Media the books and records relating to the subject loans made by ExWorks to the Debtors herein. As part of Dream Media's due diligence in acquiring all right, title and interest in and to the loans which are the subject of this action, ExWorks provided detailed information to me regarding the manner in which the books and records were maintained by ExWorks in the usual and ordinary course of business.

6.     At the time of Dream Media's acquisition of the Loans, the combined balance owing on the First Note and Second Note was in the aggregate sum of $8,718,802.07.

7.     Since the acquisition of the Loans by Dream Media on November 21, 2017, Dream Media has maintained the books and records under my direct supervision.

## CUSTODIAN OF RECORDS

8.     As Vice President of Finance of Dream Media, I am required to know, and in fact, am familiar with Dream Media's books, files, documents and records (the "Records") pertaining to the amounts due and owing to Dream Media by the Debtors on the Loans pursuant to the First Note, Second Note, Loan Agreement, Security Agreement and Guaranty as defined herein below.

3

9.      I am one of the custodians of Dream Media's Records as those Records pertain to the amounts owing to Dream Media by the Debtors. I have personally worked with and on Dream Media's Records and have personal knowledge that the Records were and are kept in the usual and ordinary course of Dream Media's business and the entries therein are made at or about the time of the events recorded by individuals employed by Dream Media who have had personal knowledge thereof and who have had a continuing business duty to make those entries and record those events at or about the time of the events recorded.

10.      Dream Media maintains detailed and comprehensive computerized records of all financial transactions between it and Penthouse. Employees input data into Dream Media's computer system reflecting loan payments made. Only a limited number of employees are authorized by Dream Media to enter the data and make data changes. Information input into Dream Media's computer system is checked and reconciled for accuracy. Whenever a payment is received, it is reflected in Dream Media's records by persons authorized to input the payment information into the computer system, who have a business duty to Dream Media to do so, and do so in their ordinary course of business.

11.      The foregoing methods have proven to be an accurate and trustworthy means for Dream Media maintaining Records and recording information about Dream Media's receivable contracts with Penthouse. These Records are utilized by employees of Dream Media, including me, on a regular basis, and such Records regularly are relied upon and are an accurate and proven means of reflecting the current situation with regard to Penthouse.

12.      As of the January 4, 2018 (the "Petition Date"), the aggregate sums then due and owing by the Debtors on the Loans pursuant to the First Note, Second Note and Loan Agreement was the aggregate sum of $10,377,517.49, which included the outstanding principal sum of $7,947,656.71; unpaid interest, costs and fees in the sum of $2,429,860.78.

13.    Since Dream Media's acquisition of the Loans from ExWorks, no payments have been made by Debtors on the Loans, although Dream Media has received certain nominal payments pursuant to the Loan Agreement, and periodic "sweeps" of the Debtors' bank account. Since November 21, 2017, Dream Media has collected the sum of $84,307.20 based upon these periodic sweeps. The amount received from the periodic sweeps is substantially less than the amount of the monthly loan payments. No payments have been made by the Debtors on the Loans.

14.    Immediately after Dream Media acquired the Loans from ExWorks, I commenced direct communications with Catherine Brandt, who I understood to be the Chief Operating Officer of Penthouse, one the Debtors herein, and also the parent company for all of the other Debtors herein.

15.    On December 28, 2017, Ms. Brandt delivered to me an email which included a document (entitled "Penthouse Global Media Overview 2017 – 2020"), a true and correct copy of which is attached hereto as Exhibit "D" and is incorporated herein by this reference and made a part hereof. In the Global Media Overview, Penthouse made the startling admission that since at least 2016, when ExWorks was induced to make the Loans to Penthouse, Penthouse had been falsifying its internal and external accounting records. The Global Media Overview further provides that:

a.    "PGMI ownership uncovered significant discrepancies within its accounting department in the summer of 2017."

b.    "The issues included inaccurate internal and external financial reporting."

c.    "A restatement of the financial statements showed losses at the EBITDA level: 2016 ($790k); 2017 through July ($2.1 million)."

5

d.  "The previous financial mismanagement were [Penthouse] with certain liquidity issues with its vendors which is currently being negotiated and resolved."

16.     Given not just the substantial monetary defaults that exist under the Loans, but also the alarming admission by the Chief Operating Officer of Penthouse that during at least the last two years, there has been "significant discrepancies within its accounting department," on January 9, 2018, Dream Media filed a lawsuit against the Debtors in the Los Angeles Superior Court bearing Case No. BC 689 593 (the "State Court Action"), and gave notice to the Debtors that Dream Media was seeking the immediate appointment of a Receiver, on an *ex parte* basis, and that the hearing would be conducted on January 10, 2018.

17.     At the request of the Debtors' counsel, Michael Weiss, the hearing on the *ex parte* application was moved to January 12, 2018 so that the Dream Media and Penthouse representatives and their legal counsel could instead meet on January 10, 2018, to discuss a possible resolution of the delinquent Loans and Dream Media's serious concerns about the accounting fraud admitted by Penthouse.  Dream Media attended the meeting in good faith, with the hope of having a serious dialogue. However, within approximately 30 minutes of the meeting, Penthouse and its counsel determined that there was nothing left to discuss and that Penthouse would instead file these bankruptcy cases.

18.     On January 11, 2018, Penthouse and the other Debtors filed their Chapter 11 Petitions, thereby derailing *ex parte* application for appointment of a Receiver that was otherwise scheduled to proceed the next day, on January 12, 2018.

19.     From my review of the Debtors' Petitions, the Debtors concede that "[a]fter administrative expenses are paid, no funds will be available for distributions to unsecured creditors." (See, Debtors' Petitions at Item 13.)

20.     Dream Media is the only secured creditor in the Debtors' bankruptcy cases, and

1  Dream Media has a blanket lien that encumbers all of the Debtors' assets, as confirmed by the

2  Declaration of Catherine Brandt filed in support of the Debtors' Motion for Joint

3  Administration.    (See Exhibit "H" to the Motion for Relief from Stay filed concurrently

4  herewith.)

5       21.    Where Dream Media is undersecured and the value of the Collateral which

6  secures the Loans made by Dream Media continues to decline in value, Dream Media has filed

7  this Motion for Relief from the Automatic Stay in order to proceed under nonbankruptcy law to

8  enforce its remedies to repossess and sell the Collateral.

9

10      I declare under penalty of perjury under the laws of the United States of America that

11  the foregoing is true and correct. Executed this 23 day of January, 2018 in Los Angeles,

12  California.

13

14                                          PAUL ABRAMOWITZ

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT "A"

**ASSIGNMENT AND ASSUMPTION AGREEMENT**

This Assignment and Assumption (the "Assignment and Assumption") is dated as of the Effective Date set forth below and is entered into by and between the Assignor identified in item 1 below (the "Assignor") and the Assignee identified in item 2 below (the "Assignee"). Capitalized terms used but not defined herein shall have the meanings given to them in the Loan and Security Agreement identified below (as amended, the "Loan Agreement"), receipt of a copy of which is hereby acknowledged by the Assignee. The Standard Terms and Conditions set forth in Annex 1 attached hereto are hereby agreed to and incorporated herein by reference and made a part of this Assignment and Assumption as if set forth herein in full.

For an agreed consideration, the Assignor hereby irrevocably sells, transfers, conveys and assigns (collectively, the "Transfer") to the Assignee, and the Assignee hereby irrevocably purchases and assumes from the Assignor, subject to and in accordance with the Standard Terms and Conditions and Section 14.8 of the Loan Agreement, as of the Effective Date set forth below (i) all of the Assignor's rights and obligations in its capacity as Lender under the Loan Agreement and any other documents or instruments delivered in connection with or pursuant thereto, and (ii) to the extent permitted to be assigned under applicable law, all claims, suits, causes of action and any other right of the Assignor (in its capacity as Lender) against any Person, whether known or unknown, arising under or in connection with the Loan Agreement, any other documents or instruments delivered pursuant thereto or the loan transactions governed thereby or in any way based on or related to any of the foregoing, including, but not limited to, contract claims, tort claims, malpractice claims, statutory claims and all other claims at law or in equity related to the rights and obligations sold and assigned pursuant to clause (i) above (the rights and obligations sold and assigned by the Assignor to the Assignee pursuant to clauses (i) and (ii) above being referred to herein collectively as the "Assigned Interest"). Each such sale and assignment is without recourse to the Assignor and, except as expressly provided in this Assignment and Assumption, without representation or warranty by the Assignor.

1.  Assignor:        ExWorks Capital Fund I, L.P.

2.  Assignee:        Dream Media Corporation

3.  Borrower:        Penthouse Global Media, Inc.

4..  Loan Agreement:  The Loan and Security Agreement dated as of February 19, 2016 among Penthouse Global Media, Inc., as Borrower, and the other Loan Party Obligors party thereto from time to time and ExWorks Capital Fund I, L.P., as Lender

[Page break]

**Effective Date:** November <u>21</u> , 2017

The terms set forth in this Assignment and Assumption Agreement are hereby agreed to:

<u>ASSIGNOR</u>
EXWORKS CAPITAL FUND I, L.P.

By: _____
   Name: Andrew D. Hall
   Title:   Chief Credit Officer

<u>ASSIGNEE</u>
DREAM MEDIA CORPORATION

By:_____
   Title: Adam E. Levin
   Name: Chief Executive Officer

Effective Date: November 21 , 2017

The terms set forth in this Assignment and Assumption Agreement are hereby agreed to:

ASSIGNOR
EXWORKS CAPITAL FUND 1, L.P.

By:_____ _____ _____ _____
   Title:
   Name:

ASSIGNEE
DREAM MEDIA CORPORATION

By:_____ ____
   Title: Adam E. Levin
   Name: Chief Executive Officer

Signature Page to Assignment and Assumption Agreement

## STANDARD TERMS AND CONDITIONS FOR
## ASSIGNMENT AND ASSUMPTION AGREEMENT

### 1. Representations and Warranties.

1.1 Assignor. The Assignor (a) represents and warrants that (i) it is the legal and beneficial owner of the Assigned Interest, (ii) the Assigned Interest is owned and held by Assignor free and clear of any lien, encumbrance or other adverse claim whatsoever, (iii) it has performed its material obligations as the Lender under the Loan Agreement and related Loan Documents prior to the Effective Date, and (iv) it has full power and authority, and has taken all action necessary, to execute and deliver this Assignment and Assumption and to consummate the transactions contemplated hereby; and (b) assumes no responsibility with respect to (i) any statements, warranties or representations made by the Borrower or any other Loan Party in or in connection with the Loan Agreement or any other Loan Document, (ii) the execution, legality, validity, enforceability, genuineness, sufficiency or value of the Loan Documents or any collateral thereunder, (iii) the financial condition of the Borrower, any of its Subsidiaries or Affiliates or any other Person obligated in respect of any Loan Document, or (iv) the performance or observance by the Borrower, any of its Subsidiaries or Affiliates or any other Person of any of their respective obligations under any Loan Document. Prior to the Effective Date, to the actual knowledge of Assignor, Borrower and/or the other Loan Party Obligors have not asserted in writing against the Lender any defenses to their obligations to pay any portion its or their other Obligations under the Loan Agreement or any other Loan Document. In addition to the foregoing, Lender hereby agrees to indemnify, defend and hold harmless the Assignee and its stockholders, officers directors and Affiliates (collectively, the "Indemnified Parties") from and against any claims, causes of action, liabilities, debts or other obligations, including reasonable professional fees (collectively, ""Losses") asserted by the Borrower or any other Loan Party or Affiliate thereof, to the extent (A) such Losses are referenced or incorporated in a settlement agreement acceptable to Assignor, or (B) determined by final judgment a court of competent jurisdiction from which no appeal can be taken to have directly resulted from any acts or omissions of Assignor, acting in its capacity as Lender under the Loan Agreement in connection with the Loan Agreement and related Loan Documents prior to the Effective Date. For the avoidance of doubt such indemnity shall not mean or include the transactions contemplated by this Agreement, including the Transfer of the Assigned Interest. Any Losses for which Assignor is determined to be liable to the Indemnified Parties may, at Assignor's election, either be paid to Assignee in cash or, if applicable, be offset against any other obligations then owing by Assignee to Assignor in the order of the earliest maturing obligations.

1.2 Assignee. The Assignee (a) represents and warrants that (i) it has full power and authority, and has taken all action necessary, to execute and deliver this Assignment and Assumption and to consummate the transactions contemplated hereby and to become the Lender under the Loan Agreement, (ii) it meets all the requirements to be an assignee under Section 14.8 of the Loan Agreement, (iii) from and after the Effective Date, it shall be bound by the provisions of the Loan Agreement as the Lender thereunder and shall have the obligations of the Lender thereunder, (iv) it is sophisticated with respect to decisions to acquire assets of the type represented by the Assigned Interest and either it, or the Person exercising discretion in making its decision to acquire the Assigned Interest, is experienced in acquiring assets of such type, (v) it has received a copy of the Loan Agreement and the other Loan Documents, and has received or has been accorded the opportunity to receive copies of the most recent financial statements delivered pursuant thereto, and such other documents and information as it deems appropriate to make its own credit analysis and decision to enter into this Assignment and Assumption and to purchase the Assigned Interest and (vi) it has, independently and without reliance upon Assignor and based on such documents and information as it has deemed appropriate, made its own credit analysis and decision to enter into this Assignment and Assumption and to purchase the Assigned Interest; and (b) agrees that (i) it will, independently and without reliance on the Assignor, and based on such documents and information as it shall deem appropriate at the time, continue to make its own credit decisions in taking or not taking action under the Loan Documents, and (ii) it will perform in

accordance with their terms all of the obligations which by the terms of the Loan Documents are required to be performed by it as Lender thereunder.

        2.      <u>Payments</u>. From and after the Effective Date, Assignee shall be entitled to receive all payments in respect of the Assigned Interest (including payments of principal, interest, fees and other amounts).

        3.      <u>General Provisions</u>. This Assignment and Assumption shall be binding upon, and inure to the benefit of, the parties hereto and their respective successors and assigns. This Assignment and Assumption may be executed in any number of counterparts, which together shall constitute one instrument. Delivery of an executed counterpart of a signature page of this Assignment and Assumption by telecopy shall be effective as delivery of a manually executed counterpart of this Assignment and Assumption. This Assignment and Assumption shall be governed by, and construed in accordance with, the law of the State of Illinois.

# EXHIBIT "B"

## ASSIGNMENT OF SECURITY INTEREST IN TRADEMARKS

This ASSIGNMENT OF SECURITY INTEREST IN TRADEMARKS (this "**Agreement**") is made as of November 21, 2017 between EXWORKS CAPITAL FUND I, L.P. (hereinafter referred to as the "**Assignor**") and DREAM MEDIA CORPORATION (hereinafter referred to as the "**Assignee**").

### WITNESSETH

WHEREAS, that certain Trademark Security Agreement (as amended from time to time, "**Security Agreement**") dated as of February 19, 2016, was entered into by and among Penthouse Global Media, Inc., a Delaware corporation, each of the other Grantors party thereto (collectivelly, the "**Grantors**"), and Assignor, and was recorded in the records of the United States Patent and Trademark Office at Trademark Reel 5736, Frame 0493;

WHEREAS, pursuant to the Security Agreement, Grantor granted Assignor a security interest in certain of Grantor's assets, including, without limitation, the trademarks and trademark applications set forth on Schedule I attached hereto;

WHEREAS, Assignor desires to assign, and Assignee desires to take by assignment, all of Assignor's rights and obligations in, to and under the Security Agreement;

WHEREAS, Assignor and Assignee entered into that certain Assignment and Assumption Agreement ("**Assignment Agreement**") dated as of the date hereof, with respect to Assignor's assignment to Assignee of, among other things as expressly set forth therein, Assignor's rights under the Security Agreement;

NOW THEREFORE, for good and valuable consideration, receipt and sufficiency of which is hereby acknowledged, the parties agree as follows:

1.      Assignor hereby assigns to Assignee, and Assignee hereby assumes and undertakes from Assignor, without recourse and without representation or warranty, except as otherwise expressly provided in the Assignment Agreement, Assignor's entire right, title and interest in, to and under the Security Agreement.

2.      This Agreement may be executed in any number of counterparts and all of such counterparts taken together shall be deemed to constitute one and the same instrument.

3.      This Agreement shall be governed by and construed in accordance with the laws of the State of Illinois.

This Assignment of Security Interest in Trademarks is made as of the date first set forth above.

EXWORKS CAPITAL FUND I, L.P., as Assignor

By _____

Name: Andrew D. Hall
Title:  Chief Credit Officer

DREAM MEDIA CORPORATION, as Assignee

By _____

Name: Adam E. Levin
Title: Chief Executive Officer

## SCHEDULE I

### U.S. Trademarks

| MARK | SERIAL NUMBER | REGIS. NUMBER | OWNER INFORMATION |
|---|---|---|---|
| PENTHOUSE | 72305841 | 0880922 | General Media Communications, Inc. |
| PENTHOUSE | 73082103 | 1064636 | General Media Communications, Inc. |
| None (Design only) | 73107871 | 1073618 | General Media Communications, Inc. |
| PENTHOUSE | 73108030 | 1074534 | General Media Communications, Inc. |
| PET OF THE MONTH | 73109664 | 1128612 | General Media Communications, Inc. |
| PET OF THE YEAR | 73113263 | 1121403 | General Media Communications, Inc. |
| VARIATIONS | 73142573 | 1104321 | General Media Communications, Inc. |
| PENTHOUSE PETS | 73384236 | 1289736 | General Media Communications, Inc. |
| FORUM | 73409098 | 1292185 | General Media Communications, Inc. |
| None (Design only) | 73485102 | 1323231 | General Media Communications, Inc. |
| None (Design only) | 73485147 | 1323232 | General Media Communications, Inc. |
| VARIATIONS | 75252445 | 2185045 | General Media Communications, Inc. |
| DANNI'S HARD DRIVE | 75412709 | 2390741 | Danni Ashe, Inc. |
| PENTHOUSE | 75575441 | 2435702 | General Media Communications, Inc. |
| DANNI'S | 75851315 | 2615735 | Danni Ashe, Inc. |
| DANNI'S | 75851316 | 2448894 | Danni Ashe, Inc. |
| HONEST BRA | 75851317 | 2628750 | Danni Ashe, Inc. |
| HONEST BRA | 75851318 | 2707425 | Danni Ashe, Inc. |
| CYBERBEAUTIES | 75851319 | 2579543 | Danni Ashe, Inc. |
| CYBERBEAUTIES | 75851320 | 2628751 | Danni Ashe, Inc. |
| NAUGHTY NEWBIES | 75851321 | 2628752 | Danni Ashe, Inc. |
| NAUGHTY NEWBIES | 75851322 | 2579544 | Danni Ashe, Inc. |
| RETROGIRLS | 75851324 | 2610234 | Danni Ashe, Inc. |
| SEXUAL PRIME | 75851370 | 2579545 | Danni Ashe, Inc. |
| SEXUAL PRIME | 75851371 | 2628753 | Danni Ashe, Inc. |
| BOOB BOWL | 75851372 | 2465215 | Danni Ashe, Inc. |
| DANNI.COM | 75851387 | 2605312 | Danni Ashe, Inc. |
| NETFETISH | 75851390 | 2636095 | Danni Ashe, Inc. |
| THE GIRLS OF PENTHOUSE | 76315680 | 2701927 | General Media Communications, Inc. |
| PENTHOUSE | 76407565 | 2686386 | General Media Communications, Inc. |
| VARIATIONS | 76437896 | 2721206 | General Media Communications, Inc. |
| THE PENTHOUSE CLUB | 76518441 | 2810417 | General Media Communications, Inc. |
| PENTHOUSE | 76581658 | 3007070 | General Media Communications, Inc. |
| PENTHOUSE | 76629990 | 3067272 | General Media Communications, Inc. |
| VARIATIONS | 76630019 | 3052849 | General Media Communications, Inc. |
| THE GIRLS OF PENTHOUSE | 76630020 | 3052850 | General Media Communications, Inc. |
| PENTHOUSE LETTERS | 76630021 | 3052851 | General Media Communications, Inc. |
| WHERE THE MAGAZINE COMES TO LIFE! | 76637792 | 3273185 | General Media Communications, Inc. |
| THE PENTHOUSE CLUB | 76637794 | 3778363 | General Media Communications, Inc. |
| THE INTERNATIONAL MAGAZINE FOR MEN | 76640450 | 3147297 | General Media Communications, Inc. |

| MARK | SERIAL NUMBER | REGIS. NUMBER | OWNER INFORMATION |
|---|---|---|---|
| PENTHOUSESTORE.CO M | 76640451 | 3289312 | General Media Communications, Inc. |
| VARIATIONS.COM | 76640865 | 3167205 | General Media Communications, Inc. |
| PENTHOUSELETTERS. COM | 76640867 | 3221067 | General Media Communications, Inc. |
| PENTHOUSE LINGERIE | 76642290 | 3512920 | General Media Communications, Inc. |
| None (Design only) | 76978782 | 3431806 | General Media Communications, Inc. |
| PENTHOUSE | 76979022 | 3728779 | General Media Communications, Inc. |
| LIFE ON TOP | 77053023 | 3436911 | General Media Communications, Inc. |
| THE MAGAZINE OF SEXUAL MARVELS | 77220396 | 3388487 | General Media Communications, Inc. |
| PENTHOUSE LETTERS | 77471653 | 3625761 | General Media Communications, Inc. |
| PENTHOUSE FORUM | 77471683 | 3668322 | General Media Communications, Inc. |
| None (Design only) | 77558292 | 4283222 | General Media Communications, Inc. |
| PENTHOUSE LETTERS | 77560546 | 3638217 | General Media Communications, Inc. |
| LIFE ON TOP | 77653907 | 4135808 | General Media Communications, Inc. |
| LIFE ON TOP | 77653918 | 4094055 | General Media Communications, Inc. |
| DAMMO | 77700800 | 3695628 | Tan Door Media Inc. |
| PENTHOUSE HD | 77703378 | 3698477 | General Media Communications, Inc. |
| PENTHOUSE | 77978806 | 3779465 | General Media Communications, Inc. |
| PENTHOUSE | 77983118 | 4154587 | General Media Communications, Inc. |
| DANNI.COM | 78065369 | 2705458 | Danni Ashe, Inc. |
| DA | 78078011 | 2694151 | Danni Ashe, Inc. |
| DANNI.COM | 78078014 | 2698825 | Danni Ashe, Inc. |
| JKP | 78484794 | 3015504 | Penthouse Digital Media Productions, Inc. |
| FREE YOUR FANTASIES | 78839680 | 3690682 | General Media Communications, Inc. |
| PENTHOUSE TV | 78844506 | 3641290 | General Media Communications, Inc. |
| PENTHOUSE | 78879329 | 3548339 | General Media Communications, Inc. |
| DANNIGIRL | 78921446 | 3302408 | Danni Ashe, Inc. |
| PENTHOUSE TV | 78980435 | 3600434 | General Media Communications, Inc. |
| PENTHOUSE | 85411383 | 4135170 | General Media Communications, Inc. |
| PENTHOUSE | 85430651 | 4645457 | General Media Communications, Inc. |
| HOTBOX | 85454447 | 4142774 | General Media Communications, Inc. |
| PENTHOUSE | 85456362 | 4258930 | General Media Communications, Inc. |
| PENTHOUSE MAG | 85497015 | 4498546 | General Media Communications, Inc. |
| PENTHOUSE.COM | 85497024 | 4179403 | General Media Communications, Inc. |
| PENTHOUSE LETTERS | 85497128 | 4189969 | General Media Communications, Inc. |
| PENTHOUSE FORUM | 85497146 | 4186232 | General Media Communications, Inc. |
| PENTHOUSE | 85497223 | 4314172 | General Media Communications, Inc. |
| DANNI | 85497311 | 4277035 | Danni Ashe, Inc. |
| PENTHOUSE | 85497386 | 4808739 | General Media Communications, Inc. |
| MISHA | 85497631 | 4227739 | Danni Ashe, Inc. |
| None (Design only) | 85497703 | 4846266 | General Media Communications, Inc. |
| PENTHOUSE SHOES | 85498080 | 4186310 | General Media Communications, Inc. |
| PET CONFESSIONS | 85498119 | 4526195 | General Media Communications, Inc. |
| PENTHOUSEFORUM.C OM | 85498128 | 4335810 | General Media Communications, Inc. |
| VARIATIONS | 85498467 | 4186344 | General Media Communications, Inc. |

| MARK | SERIAL NUMBER | REGIS. NUMBER | OWNER INFORMATION |
|---|---|---|---|
| PENTHOUSE | 85509200 | 4194118 | General Media Communications, Inc. |
| None (Design only) | 85815464 | 4383782 | General Media Communications, Inc. |
| THE INTERNATIONAL MEN'S MAGAZINE | 85820066 | 4531747 | General Media Communications, Inc. |
| PENTHOUSE | 85847201 | 4782367 | General Media Communications, Inc. |
| PENTHOUSE | 85859216 | 4548739 | General Media Communications, Inc. |
| PENTHOUSE 3D | 85976195 | 4255423 | General Media Communications, Inc. |
| PENTHOUSE | 85977778 | 4259336 | General Media Communications, Inc. |
| PENTHOUSE | 85978433 | 4310726 | General Media Communications, Inc. |
| None (Design only) | 85978463 | 4310731 | General Media Communications, Inc. |
| None (Design only) | 85978464 | 4310732 | General Media Communications, Inc. |
| PENTHOUSE | 85978517 | 4310737 | General Media Communications, Inc. |
| PENTHOUSE | 85978532 | 4319011 | General Media Communications, Inc. |
| None (Design Only) | 85978536 | 4310739 | General Media Communications, Inc. |
| PENTHOUSE | 85978559 | 4310741 | General Media Communications, Inc. |
| JILL KELLY PRODUCTIONS | 85979239 | 4362488 | Penthouse Digital Media Productions, Inc. |
| CYBERPETS | 86097512 | 4882056 | General Media Communications, Inc. |
| SEX ACADEMY | 86297847 | 4860517 | Penthouse Digital Media Productions, Inc. |
| None (Design only) | 86435388 | 4787483 | General Media Communications, Inc. |
| CALIGULA | 86803795 | NA | General Media Communications, Inc. |

# EXHIBIT "C"

## ASSIGNMENT OF SECURITY INTEREST IN COPYRIGHTS

This ASSIGNMENT OF SECURITY INTEREST IN COPYRIGHTS (this "**Agreement**") is made as of November 21, 2017 between EXWORKS CAPITAL FUND I, L.P. (hereinafter referred to as the "**Assignor**") and DREAM MEDIA CORPORATION (hereinafter referred to as the "**Assignee**").

### WITNESSETH

WHEREAS, that certain Copyright Security Agreement (as amended from time to time, "**Security Agreement**") dated as of February 19, 2016, was entered into by and among Penthouse Global Media, Inc., a Delaware corporation, each of the other Grantors party thereto (collectivelly, the "**Grantors**"), and Assignor, and was recorded in the records of the United States Copyright Office on March 23, 2016 at Volume 9915, Document Number 493;

WHEREAS, pursuant to the Security Agreement, Grantor granted Assignor a security interest in certain of Grantor's assets, including, without limitation, the copyrights set forth on Schedule I attached hereto;

WHEREAS, Assignor desires to assign, and Assignee desires to take by assignment, all of Assignor's rights and obligations in, to and under the Security Agreement;

WHEREAS, Assignor and Assignee entered into that certain Assignment and Assumption Agreement ("**Assignment Agreement**") dated as of the date hereof, with respect to Assignor's assignment to Assignee of, among other things as expressly set forth therein, Assignor's rights under the Security Agreement;

NOW THEREFORE, for good and valuable consideration, receipt and sufficiency of which is hereby acknowledged, the parties agree as follows:

1.    Assignor hereby assigns to Assignee, and Assignee hereby assumes and undertakes from Assignor, without recourse and without representation or warranty, except as otherwise expressly provided in the Assignment Agreement, Assignor's entire right, title and interest in, to and under the Security Agreement.

2.    This Agreement may be executed in any number of counterparts and all of such counterparts taken together shall be deemed to constitute one and the same instrument.

3.    This Agreement shall be governed by and construed in accordance with the laws of the State of Illinois.

This Assignment of Security Interest in Copyrights is made as of the date first set forth above.

EXWORKS CAPITAL FUND I, L.P., as Assignor

By _____

Name: Andrew D. Hall
Title:  Chief Credit Officer

Assignment of Security Interest in Copyrights

DREAM MEDIA CORPORATION, as Assignee

By _____

Name: Adam E. Levin
Title: Chief Executive Officer

# SCHEDULE 1

### To

## COPYRIGHT SECURITY AGREEMENT

|  | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1. | Penthouse. Vol. 1, no. 1, Sept. 1969. By Penthouse International, Ltd. | RE0000765293 | 11/26/97 |
| 2. | Penthouse. Vol. 1, no. 2, Oct. 1969. By Penthouse International, Ltd. | RE0000765294 | 11/26/97 |
| 3. | Penthouse. Vol. 1, no. 3, Nov. 1969. By Penthouse International, Ltd. | RE0000765295 | 11/26/97 |
| 4. | Penthouse. Vol. 1, no. 4, Dec. 1969. By Penthouse International, Ltd. | RE0000765296 | 11/26/97 |
| 5. | Penthouse. Vol. 1, no. 5, Jan. 1970. By Penthouse International, Ltd. | RE0000765297 | 11/26/97 |
| 6. | Penthouse. Vol. 1, no. 10, June 1970. By Penthouse International, Ltd. | RE0000667866 | 03/29/99 |
| 7. | Penthouse. Vol. 1, no. 11, July 1970. By Penthouse International, Ltd. | RE0000667867 | 03/29/99 |
| 8. | Penthouse. Vol. 1, no. 12, Aug. 1970. By Penthouse International, Ltd. | RE0000667869 | 03/29/99 |
| 9. | Penthouse. Vol. 1, no. 6, Feb. 1970. By Penthouse International, Ltd. | RE0000667876 | 03/29/99 |
| 10. | Penthouse. Vol. 1, no. 7, Mar. 1970. By Penthouse International, Ltd. | RE0000667875 | 03/29/99 |
| 11. | Penthouse. Vol. 1, no. 8, Apr. 1970. By Penthouse International, Ltd. | RE0000667877 | 03/29/99 |
| 12. | Penthouse. Vol. 1, no. 9, May 1970. By Penthouse International, Ltd. | RE0000667868 | 03/29/99 |
| 13. | Penthouse. Vol. 2, no. 1, Sept. 1970. By Penthouse International, Ltd. | RE0000667874 | 03/29/99 |
| 14. | Penthouse. Vol. 2, no. 2, Oct. 1970. By Penthouse International, Ltd. | RE0000667873 | 03/29/99 |
| 15. | Penthouse. Vol. 2, no. 3, Nov. 1970. By Penthouse International, Ltd. | RE0000667872 | 03/29/99 |
| 16. | Penthouse. Vol. 2, no. 4, Dec. 1970. By Penthouse International, Ltd. | RE0000667871 | 03/29/99 |
| 17. | Penthouse. Vol. 2, no. 5, Jan. 1971. By Penthouse International, Ltd. | RE0000667870 | 03/29/99 |
| 18. | Penthouse. Vol. 2, no. 10, June 1971 / by Penthouse International, Ltd. | RE0000930308 | 02/01/07 |
| 19. | Penthouse. Vol. 2, no. 11, July 1971 / by Penthouse International, Ltd. | RE0000930029 | 02/01/07 |
| 20. | Penthouse. Vol. 2, no. 12, Aug. 1971 / by Penthouse International, Ltd. | RE0000930030 | 02/01/07 |
| 21. | Penthouse. Vol. 2, no. 6, Feb. 1971 / by Penthouse International, Ltd. | RE0000930031 | 02/01/07 |
| 22. | Penthouse. Vol. 2, no. 7, Mar. 1971 / by Penthouse International, Ltd. | RE0000930321 | 02/01/07 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 23. | Penthouse. Vol. 2, no. 8, Apr. 1971 / by Penthouse International, Ltd. | RE0000930322 | 02/01/07 |
| 24. | Penthouse. Vol. 2, no. 9, May 1971 / by Penthouse International, Ltd. | RE0000930320 | 02/01/07 |
| 25. | Penthouse. Vol. 3, no. 1, Sept. 1971 / by Penthouse International, Ltd. | RE0000930034 | 02/01/07 |
| 26. | Penthouse. Vol. 3, no. 2, Oct. 1971 / by Penthouse International, Ltd. | RE0000930033 | 02/01/07 |
| 27. | Penthouse. Vol. 3, no. 3, Nov. 1971 / by Penthouse International, Ltd. | RE0000930035 | 02/01/07 |
| 28. | Penthouse. Vol. 3, no. 4, Dec. 1971 / by Penthouse International, Ltd. | RE0000930032 | 02/01/07 |
| 29. | Penthouse. Vol. 3, no. 10, June 1972 / by Penthouse International, Ltd. | RE0000930310 | 02/02/07 |
| 30. | Penthouse. Vol. 3, no. 11, July 1972 / by Penthouse International, Ltd. | RE0000930309 | 02/02/07 |
| 31. | Penthouse. Vol. 3, no. 12, Aug. 1972 / by Penthouse International, Ltd. | RE0000930312 | 02/02/07 |
| 32. | Penthouse. Vol. 3, no. 6, February 1972 / by Penthouse International, Ltd. | RE0000930313 | 02/02/07 |
| 33. | Penthouse. Vol. 3, no. 7, Mar. 1972 / by Penthouse International, Ltd. | RE0000930315 | 02/02/07 |
| 34. | Penthouse. Vol. 3, no. 8, Apr. 1972 / by Penthouse International, Ltd. | RE0000930314 | 02/02/07 |
| 35. | Penthouse. Vol. 3, no. 9, May 1972 / by Penthouse International, Ltd. | RE0000930311 | 02/02/07 |
| 36. | Penthouse. Vol. 4, no. 1, Sept. 1972 / by Penthouse International, Ltd. | RE0000930307 | 02/02/07 |
| 37. | Penthouse. Vol. 4, no. 2, Oct. 1972 / by Penthouse International, Ltd. | RE0000930324 | 02/02/07 |
| 38. | Penthouse. Vol. 4, no. 3, Nov. 1972 / by Penthouse International, Ltd. | RE0000930325 | 02/02/07 |
| 39. | Penthouse. Vol. 4, no. 4, Dec. 1972 / by Penthouse International, Ltd. | RE0000930323 | 02/02/07 |
| 40. | Penthouse. Vol. 5, no. 5, Jan. 1974 / by Penthouse International, Ltd. | RE0000930316 | 03/29/07 |
| 41. | Penthouse. Vol. 5, no. 6, Feb. 1974 / by Penthouse International, Ltd. | RE0000930317 | 03/29/07 |
| 42. | Penthouse. Vol. 5, no. 7, Mar. 1974 / by Penthouse International, Ltd. | RE0000930318 | 03/29/07 |
| 43. | Penthouse. Vol. 5, no. 8, Apr. 1974 / by Penthouse International, Ltd. | RE0000930319 | 03/29/07 |
| 44. | Penthouse the international magazine for men. Vol. 7, no. 5, Jan. 1976 / Penthouse International, Ltd. | RE0000930939 | 09/12/08 |
| 45. | Penthouse the international magazine for men. Vol. 7, no. 10, June 1976 / Penthouse International, Ltd. | RE0000930944 | 09/12/08 |
| 46. | Penthouse the international magazine for men. Vol. 7, no. 11, July 1976 / Penthouse | RE0000930945 | 09/12/08 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| | International, Ltd. | | |
| 47. | Penthouse the international magazine for men. Vol. 7, no. 12, Aug. 1976 / Penthouse International, Ltd. | RE0000930946 | 09/12/08 |
| 48. | Penthouse the international magazine for men. Vol. 7, no. 6, Feb. 1976 / Penthouse International, Ltd. | RE0000930940 | 09/12/08 |
| 49. | Penthouse the international magazine for men. Vol. 7, no. 7, Mar. 1976 / Penthouse International, Ltd. | RE0000930941 | 09/12/08 |
| 50. | Penthouse the international magazine for men. Vol. 7, no. 8, Apr. 1976 / Penthouse International, Ltd. | RE0000930942 | 09/12/08 |
| 51. | Penthouse the international magazine for men. Vol. 7, no. 9, May 1976 / Penthouse International, Ltd. | RE0000930943 | 09/12/08 |
| 52. | Penthouse the international magazine for men. Vol. 8, no. 1, Sept. 1976 / Penthouse International, Ltd. | RE0000930947 | 09/12/08 |
| 53. | Penthouse the international magazine for men. Vol. 8, no. 2, Oct. 1976 / Penthouse International, Ltd. | RE0000930948 | 09/12/08 |
| 54. | Penthouse the international magazine for men. Vol. 8, no. 3, Nov. 1976 / Penthouse International, Ltd. | RE0000930949 | 09/12/08 |
| 55. | Penthouse the international magazine for men. Vol. 8, no. 4, Dec. 1976 / Penthouse International, Ltd. | RE0000930950 | 09/12/08 |
| 56. | Letters to Penthouse I : there's nothing like the first time / edited by Edward Springer. | TX0005290698 | 10/16/00 |
| 57. | More letters from Penthouse. By Penthouse International, Inc. | TX0005495525 | 10/20/00 |
| 58. | Letters to Penthouse III. By editors of Penthouse Magazine. | TX0005495526 | 10/20/00 |
| 59. | Gina LaMarca, Pet of the Year. | VA0000824631 | 10/21/96 |
| 60. | Alex Taylor publicity photograph. | VA0000848022 | 01/06/97 |
| 61. | Letters to Penthouse IV. By Penthouse International, Ltd. | TX0005495533 | 10/20/00 |
| 62. | Penthouse pet Brandi Lee Braxton. | VA0000786857 | 10/21/96 |
| 63. | Letters to Penthouse V. By Penthouse International, Ltd. | TX0005495532 | 10/20/00 |
| 64. | Best of Penthouse Forum letters. | TX0004248596 | 1996 |
| 65. | Best of Penthouse Forum letters. | TX0004226847 | 1996 |
| 66. | Best of Penthouse Forum letters. | TX0004269233 | 1996 |
| 67. | Best of Penthouse Forum letters. | TX0004269331 | 1996 |
| 68. | Best of Penthouse Forum letters. | TX0004269564 | 1996 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 69. | **Classic Forum.** | TX0004269231 | 1996 |
| 70. | **Classic Forum.** | TX0004269332 | 1996 |
| 71. | **Classic Forum.** | TX0004269335 | 1996 |
| 72. | **Classic Forum.** | TX0004269334 | 1996 |
| 73. | **Classic Forum.** | TX0004269559 | 1996 |
| 74. | **Drag Racing Monthly.** | TX0004270907 | 1996 |
| 75. | **Drag Racing Monthly.** | TX0004316092 | 1996 |
| 76. | **Drag Racing Monthly.** | TX0004335317 | 1996 |
| 77. | **Drag Racing Monthly.** | TX0004349882 | 1996 |
| 78. | **Drag Racing Monthly.** | TX0004394723 | 1996 |
| 79. | **Drag Racing Monthly.** | TX0004405749 | 1996 |
| 80. | **Drag Racing Monthly.** | TX0004405746 | 1996 |
| 81. | **Forum : the pleasuring of America.** | TX0004248643 | 1996 |
| 82. | **Forum : the pleasuring of America.** | TX0004269475 | 1996 |
| 83. | **Forum : the pleasuring of America.** | TX0004269473 | 1996 |
| 84. | **Girls of Penthouse.** | TX0004248665 | 1996 |
| 85. | **Girls of Penthouse.** | TX0004248669 | 1996 |
| 86. | **Girls of Penthouse.** | TX0004226831 | 1996 |
| 87. | **Girls of Penthouse.** | TX0004226795 | 1996 |
| 88. | **Girls of Penthouse.** | TX0004226794 | 1996 |
| 89. | **Girls of Penthouse.** | TX0004269376 | 1996 |
| 90. | **Girls of Penthouse.** | TX0004269288 | 1996 |
| 91. | **Girls of Penthouse.** | TX0004269371 | 1996 |
| 92. | **Girls of Penthouse.** | TX0004269452 | 1996 |
| 93. | **Girls of Penthouse.** | TX0004269437 | 1996 |
| 94. | **Girls of Penthouse.** | TX0004269526 | 1996 |
| 95. | **Girls of Penthouse.** | TX0004269525 | 1996 |
| 96. | **Letters to Penthouse VI. By Penthouse International, Ltd.** | TX0005495531 | 10/20/00 |
| 97. | **Penthouse comix : the international illustrated magazine for men.** | TX0004248664 | 1996 |
| 98. | **Penthouse comix : the international illustrated magazine for men.** | TX0004226815 | 1996 |
| 99. | **Penthouse comix : the international illustrated magazine for men.** | TX0004269259 | 1996 |
| 100. | **Penthouse comix : the international illustrated magazine for men.** | TX0004555563 | 1996 |

-4-

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 101. | **Penthouse comix : the international illustrated magazine for men.** | TX0004269432 | 1996 |
| 102. | **Penthouse comix : the international illustrated magazine for men.** | TX0004269439 | 1996 |
| 103. | **Penthouse comix : the international illustrated magazine for men.** | TX0004269515 | 1996 |
| 104. | **Penthouse comix : the international illustrated magazine for men.** | TX0004269524 | 1996 |
| 105. | **Penthouse Forum.** | TX0004248598 | 1996 |
| 106. | **Penthouse Forum.** | TX0004226843 | 1996 |
| 107. | **Penthouse Forum.** | TX0004226818 | 1996 |
| 108. | **Penthouse Forum.** | TX0004226842 | 1996 |
| 109. | **Penthouse Forum.** | TX0004269566 | 1996 |
| 110. | **Penthouse Hot Talk : the voice of America.** | TX0004248683 | 1996 |
| 111. | **Penthouse Hot Talk : the voice of America.** | TX0004248682 | 1996 |
| 112. | **Penthouse Hot Talk : the voice of America.** | TX0004248681 | 1996 |
| 113. | **Penthouse Hot Talk : the voice of America.** | TX0004226841 | 1996 |
| 114. | **Penthouse Hot Talk : the voice of America.** | TX0004226778 | 1996 |
| 115. | **Penthouse Hot Talk : the voice of America.** | TX0004269227 | 1996 |
| 116. | **Penthouse Hot Talk : the voice of America.** | TX0004269283 | 1996 |
| 117. | **Penthouse Hot Talk : the voice of America.** | TX0004269285 | 1996 |
| 118. | **Penthouse Hot Talk : the voice of America.** | TX0004269978 | 1996 |
| 119. | **Penthouse Hot Talk : the voice of America.** | TX0004269440 | 1996 |
| 120. | **Penthouse Hot Talk : the voice of America.** | TX0004269523 | 1996 |
| 121. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004248635 | 1996 |
| 122. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004269147 | 1996 |
| 123. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004248639 | 1996 |
| 124. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004226789 | 1996 |
| 125. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004226797 | 1996 |
| 126. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004226801 | 1996 |
| 127. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004269235 | 1996 |
| 128. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004269368 | 1996 |
| 129. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004269299 | 1996 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 130. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0004269296 | 1996 |
| 131. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0004269480 | 1996 |
| 132. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0004269426 | 1996 |
| 133. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0004269438 | 1996 |
| 134. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0004269517 | 1996 |
| 135. | Penthouse max. | TX0004269260 | 1996 |
| 136. | Penthouse max. | TX0004269864 | 1996 |
| 137. | Penthouse men's adventure comix : the illustrated pulp magazine for men. | TX0004269130 | 1996 |
| 138. | Penthouse men's adventure comix : the illustrated pulp magazine for men. | TX0004226785 | 1996 |
| 139. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004248670 | 1996 |
| 140. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004226832 | 1996 |
| 141. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004248640 | 1996 |
| 142. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004226828 | 1996 |
| 143. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004226802 | 1996 |
| 144. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004269228 | 1996 |
| 145. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004269366 | 1996 |
| 146. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004269373 | 1996 |
| 147. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004269380 | 1996 |
| 148. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004269427 | 1996 |
| 149. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004269436 | 1996 |
| 150. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004269536 | 1996 |
| 151. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004248599 | 1996 |
| 152. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004248644 | 1996 |
| 153. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004248645 | 1996 |
| 154. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004226844 | 1996 |
| 155. | Penthouse Variations / editor, Derek Manley ... | TX0004226846 | 1996 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| | [et al.]. | | |
| 156. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004269232 | 1996 |
| 157. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004269336 | 1996 |
| 158. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004269333 | 1996 |
| 159. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004270095 | 1996 |
| 160. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004269472 | 1996 |
| 161. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004269478 | 1996 |
| 162. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004269561 | 1996 |
| 163. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004269560 | 1996 |
| 164. | **Variations best.** | TX0004248595 | 1996 |
| 165. | **Variations best.** | TX0004269972 | 1996 |
| 166. | **Variations best.** | TX0004269496 | 1996 |
| 167. | **Variations best.** | TX0004269565 | 1996 |
| 168. | **Best of Penthouse Forum letters.** | TX0004269810 | 1997 |
| 169. | **Best of Penthouse Forum letters.** | TX0004270096 | 1997 |
| 170. | **Best of Penthouse Forum letters.** | TX0004270074 | 1997 |
| 171. | **Best of Penthouse Forum letters.** | TX0004555662 | 1997 |
| 172. | Forum, Aug. 3, 1993 | TX 3-641-707 | 1993 |
| 173. | Forum, Aug. 31, 1993 | TX 3-636-164 | 1993 |
| 174. | Forum, Oct. 5, 1993 | TX 3-639-173 | 1993 |
| 175. | Forum, Nov. 2, 1993 | TX 3-639-176 | 1993 |
| 176. | Forum, Nov. 30, 1993 | TX 3-741-151 | 1993 |
| 177. | Forum, Jan. 14, 1994 | TX 3-786-574 | 1994 |
| 178. | Forum, Feb. 1, 1994 | TX 3-724-415 | 1994 |
| 179. | Forum, Mar. 8, 1994 | TX 3-724-409 | 1994 |
| 180. | Forum, Apr. 5, 1994 | TX 3-953-723 | 1994 |
| 181. | Forum, May 3, 1994 | TX 3-724-667 | 1994 |
| 182. | Forum, May 31, 1994 | TX 3-724-563 | 1994 |
| 183. | Forum, July 5, 1994 | TX 3-616-726 | 1994 |
| 184. | Forum, Aug. 2, 1994 | TX 3-616-727 | 1994 |
| 185. | Forum, Sept. 6, 1994 | TX 4-015-217 | 1994 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 186. | Forum, Oct. 4, 1994 | TX 4-015-218 | 1994 |
| 187. | Forum, Nov. 1, 1994 | TX 4-015-223 | 1994 |
| 188. | Forum, Nov. 29, 1994 | TX 4-015-271 | 1994 |
| 189. | Forum, Dec. 20, 1994 / | TX 4-018-214 | 1994 |
| 190. | Forum, Jan. 24, 1995 | TX 4-015-267 | 1995 |
| 191. | Forum, Feb. 21, 1995 | TX 4-083-365 | 1995 |
| 192. | Forum, Mar. 21, 1995 | TX 4-045-654 | 1995 |
| 193. | Forum, Apr. 11, 1995 | TX 4-045-685 | 1995 |
| 194. | Forum, May 16, 1995 | TX 4-083-357 | 1995 |
| 195. | Forum, June 13, 1995 | TX 4-135-748 | 1995 |
| 196. | Forum, July 11, 1995 | TX 4-135-749 | 1995 |
| 197. | Forum, Aug. 9, 1995 | TX 4-174-838 | 1995 |
| 198. | Forum, Sept. 5, 1995 | TX 4-174-839 | 1995 |
| 199. | The best of Forum letters, Sept. 14, 1993 | TX 3-639-165 | 1993 |
| 200. | The best of Forum letters, Dec. 28, 1993 | TX 3-741-152 | 1993 |
| 201. | The best of Forum letters, Feb. 22, 1994 | TX 3-724-411 | 1994 |
| 202. | The best of Forum letters, June 14, 1994 | TX 3-724-565 | 1994 |
| 203. | The best of Forum letters, Aug. 16, 1994 | TX 3-616-728 | 1994 |
| 204. | The best of Forum letters, Sept. 20, 1994 | TX 4-015-272 | 1994 |
| 205. | The best of Forum letters, Dec. 13, 1994 | TX 4-015-279 | 1994 |
| 206. | The best of Forum letters, Jan. 31, 1995 | TX 4-015-266 | 1995 |
| 207. | The best of Forum letters, Apr. 25, 1995 | TX 4-083-359 | 1995 |
| 208. | The best of Forum letters, June 30, 1995 | TX 4-135-375 | 1995 |
| 209. | The best of Forum letters, Sept. 19, 1995 | TX 4-174-840 | 1995 |
| 210. | The girls of Penthouse, Aug. 17, 1993 | TX 3-641-727 | 1993 |
| 211. | The girls of Penthouse, Sept. 17, 1993 | TX 3-724-421 | 1993 |
| 212. | The girls of Penthouse, Oct. 26, 1993 | TX 3-639-147 | 1998 |
| 213. | The girls of Penthouse, Nov. 30, 1993 | TX 3-639-127 | 1993 |
| 214. | The girls of Penthouse, Jan. 11, 1994 | TX 3-741-107 | 1994 |
| 215. | The girls of Penthouse, Feb. 8, 1994 | TX 3-724-382 | 1994 |
| 216. | The girls of Penthouse, Mar. 15, 1994 | TX 3-953-731 | 1994 |
| 217. | The girls of Penthouse, Apr. 19, 1994 | TX 3-724-668 | 1994 |
| 218. | The girls of Penthouse, June 28, 1994 | TX 3-616-691 | 1994 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 219. | The girls of Penthouse, Aug. 9, 1994 | TX 3-616-713 | 1994 |
| 220. | The girls of Penthouse, Nov. 22, 1994 | TX 4-018-200 | 1994 |
| 221. | The girls of Penthouse, Sept. 13, 1994 | TX 3-959-951 | 1994 |
| 222. | The girls of Penthouse, Sept. 13, 1994 | TX 4-045-715 | 1994 |
| 223. | The girls of Penthouse, Oct. 18, 1994 | TX 3-959-973 | 1994 |
| 224. | The girls of Penthouse, Dec. 20, 1994 | TX 4-015-308 | 1994 |
| 225. | The girls of Penthouse, Jan. 17, 1995 | TX 4-083-353 | 1995 |
| 226. | The girls of Penthouse, Feb. 21, 1995 | TX 4-045-667 | 1995 |
| 227. | The girls of Penthouse, Mar. 21, 1995 | TX 4-045-650 | 1995 |
| 228. | The girls of Penthouse, Apr. 18, 1995 | TX 4-083-284 | 1995 |
| 229. | The girls of Penthouse, May 16, 1995 | TX 4-135-754 | 1995 |
| 230. | The girls of Penthouse, July 18, 1995 | TX 4-174-899 | 1995 |
| 231. | The girls of Penthouse, Aug. 15, 1995 | TX 4-174-895 | 1995 |
| 232. | Penthouse, July 27, 1993 | TX 3-641-725 | 1993 |
| 233. | Penthouse, Aug. 31, 1993 | TX 3-641-722 | 1993 |
| 234. | Penthouse, Sept. 28, 1993 | TX 3-639-131 | 1993 |
| 235. | Penthouse, Oct. 26, 1993 | TX 3-639-160 | 1993 |
| 236. | Penthouse, Nov. 30, 1993 | TX 3-741-103 | 1993 |
| 237. | Penthouse, Jan. 4, 1994 | TX 3-741-111 | 1994 |
| 238. | Penthouse, Feb. 1, 1994 | TX 3-724-381 | 1994 |
| 239. | Penthouse, Mar. 1, 1994 | TX 3-724-391 | 1994 |
| 240. | Penthouse, Apr. 5, 1944 | TX 3-724-679 | 1994 |
| 241. | Penthouse, May 3, 1994 | TX 3-724-588 | 1994 |
| 242. | Penthouse, June 7, 1994 | TX 3-724-532 | 1994 |
| 243. | Penthouse, July 5, 1994 | TX 3-616-684 | 1994 |
| 244. | Penthouse, Aug. 2, 1994 | TX 3-616-663 | 1994 |
| 245. | Penthouse, Sept. 6, 1994 | TX 3-960-008 | 1994 |
| 246. | Penthouse, Oct. 4, 1994 | TX 3-960-006 | 1994 |
| 247. | Penthouse, Nov. 8, 1995 | TX 4-015-354 | 1995 |
| 248. | Penthouse, Jan. 3, 1995 | TX 4-015-327 | 1995 |
| 249. | Penthouse, Jan. 31, 1995 | TX 4-045-704 | 1995 |
| 250. | Penthouse, Feb. 28, 1995 | TX 4-045-641 | 1995 |
| 251. | Penthouse, Apr. 4, 1995 | TX 4-045-670 | 1995 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 252. | Penthouse, Aug. 1, 1995 | TX 4-174-877 | 1995 |
| 253. | Penthouse, May 2, 1995 | TX 4-091-622 | 1995 |
| 254. | Penthouse, May 30, 1995 | TX 4-135-714 | 1995 |
| 255. | Penthouse, June 27, 1995 | TX 4-135-695 | 1995 |
| 256. | Penthouse, Sept. 5, 1995 | TX 4-174-903 | 1995 |
| 257. | Penthouse hot talk, July 13, 1993 | TX 3-564-067 | 1993 |
| 258. | Penthouse hot talk, Aug. 17, 1993 | TX 3-641-726 | 1993 |
| 259. | Penthouse hot talk, Sept. 21, 1993 | TX 3-641-748 | 1993 |
| 260. | Penthouse hot talk, Oct. 26, 1993 | TX 3-639-159 | 1993 |
| 261. | Penthouse hot talk, Dec. 30, 1993 | TX 3-741-491 | 1993 |
| 262. | Penthouse hot talk, Feb. 1, 1994 | TX 3-724-457 | 1994 |
| 263. | Penthouse hot talk, Mar. 8, 1994 | TX 3-724-678 | 1994 |
| 264. | Penthouse hot talk, Apr. 12, 1994 | TX 3-724-666 | 1994 |
| 265. | Penthouse hot talk, May 17, 1994 | TX 3-724-533 | 1994 |
| 266. | Penthouse hot talk, June 28, 1994 | TX 3-616-721 | 1994 |
| 267. | Penthouse hot talk, July 26, 1994 | TX 3-616-693 | 1994 |
| 268. | Penthouse hot talk, Oct. 4, 1994 | TX 4-015-224 | 1994 |
| 269. | Penthouse hot talk, Oct. 4, 1994 | TX 4-015-222 | 1994 |
| 270. | Penthouse hot talk, Nov. 8, 1994 | TX 4-015-161 | 1994 |
| 271. | Penthouse hot talk, Jan. 10, 1995 | TX 4-083-352 | 1995 |
| 272. | Penthouse hot talk, Mar. 7, 1995 | TX 4-045-651 | 1995 |
| 273. | Penthouse hot talk, Mar. 7, 1995 | TX 4-045-652 | 1995 |
| 274. | Penthouse hot talk, May 9, 1995 | TX 4-135-755 | 1995 |
| 275. | Penthouse hot talk, June 6, 1995 | TX 4-135-711 | 1995 |
| 276. | Penthouse hot talk, July 4, 1995 | TX 4-174-970 | 1995 |
| 277. | Penthouse hot talk, Aug. 8, 1995 | TX 4-174-893 | 1995 |
| 278. | Penthouse letters, July 20, 1993 | TX 3-641-779 | 1993 |
| 279. | Penthouse letters, Aug. 17, 1993 | TX 3-641-750 | 1993 |
| 280. | Penthouse letters, Oct. 12, 1993 | TX 3-639-161 | 1993 |
| 281. | Penthouse letters, Dec. 7, 1993 | TX 3-741-127 | 1993 |
| 282. | Penthouse letters, Jan. 4, 1994 | TX 3-741-110 | 1994 |
| 283. | Penthouse letters, Apr. 26, 1994 | TX 3-724-587 | 1994 |
| 284. | Penthouse letters, Feb. 1, 1994 | TX 3-724-390 | 1994 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 285. | Penthouse letters, Mar. 1, 1994 | TX 3-724-387 | 1994 |
| 286. | Penthouse letters, Mar. 29, 1994 | TX 3-953-727 | 1994 |
| 287. | Penthouse letters, May 17, 1994 | TX 3-724-534 | 1994 |
| 288. | Penthouse letters, June 21, 1994 | TX 3-616-682 | 1994 |
| 289. | Penthouse letters, July 19, 1994 | TX 3-616-694 | 1994 |
| 290. | Penthouse letters, Aug. 16, 1994 | TX 3-960-018 | 1994 |
| 291. | Penthouse letters, Sept. 13, 1994 | TX 3-960-019 | 1994 |
| 292. | Penthouse letters, Nov. 8, 1994 | TX 3-960-017 | 1994 |
| 293. | Penthouse letters, Dec. 6, 1994 | TX 4-015-160 | 1994 |
| 294. | Penthouse letters, Dec. 13, 1994 | TX 4-018-220 | 1994 |
| 295. | Penthouse letters, Jan. 3, 1995 | TX 4-015-326 | 1995 |
| 296. | Penthouse letters, Feb. 28, 1995 | TX 4-045-626 | 1995 |
| 297. | Penthouse letters, Apr. 25, 1995 | TX 4-083-279 | 1995 |
| 298. | Penthouse letters, May 23, 1995 | TX 4-135-712 | 1995 |
| 299. | Penthouse letters, June 20, 1995 | TX 4-135-722 | 1995 |
| 300. | Penthouse letters, July 18, 1995 | TX 4-174-892 | 1995 |
| 301. | Penthouse letters, Aug. 15, 1995 | TX 4-174-906 | 1995 |
| 302. | Variations, Aug. 17, 1993 | TX 3-641-706 | 1993 |
| 303. | Variations, Sept. 21, 1993 | TX 3-639-166 | 1993 |
| 304. | Variations, Oct. 19, 1993 | TX 3-639-172 | 1993 |
| 305. | Variations, Oct. 19, 1993 | TX 3-639-169 | 1993 |
| 306. | Variations, Nov. 23, 1993 | TX 3-639-170 | 1993 |
| 307. | Variations, Dec. 21, 1993 | TX 3-741-154 | 1993 |
| 308. | Variations, Jan. 18, 1994 | TX 3-786-573 | 1994 |
| 309. | Variations, Feb. 15, 1994 | TX 3-724-413 | 1994 |
| 310. | Variations, Mar. 15, 1994 | TX 3-724-414 | 1994 |
| 311. | Variations, Apr. 26, 1994 | TX 3-724-648 | 1994 |
| 312. | Variations, Apr. 12, 1994 | TX 3-724-647 | 1994 |
| 313. | Variations, May 17, 1994 | TX 3-724-562 | 1994 |
| 314. | Variations, Oct. 25, 1994 | TX 4-015-281 | 1994 |
| 315. | Variations, June 21, 1994 | TX 3-724-564 | 1994 |
| 316. | Variations, July 19, 1994 | TX 3-616-683 | 1994 |
| 317. | Variations, Sept. 20, 1994 | TX 4-015-278 | 1994 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 318. | Variations, Nov. 1, 1994 | TX 4-015-280 | 1994 |
| 319. | Variations, Nov. 22, 1994 | TX 4-015-270 | 1994 |
| 320. | Variations, Jan. 17, 1995 | TX 4-015-277 | 1995 |
| 321. | Variations, Feb. 14, 1995 | TX 4-045-759 | 1995 |
| 322. | Variations, Mar. 7, 1995 | TX 4-045-624 | 1995 |
| 323. | Variations, Mar. 14, 1995 | TX 4-083-361 | 1995 |
| 324. | Variations, Apr. 11, 1995 | TX 4-045-684 | 1995 |
| 325. | Variations, June 6, 1995 | TX 4-135-747 | 1995 |
| 326. | Variations, July 4, 1995 | TX 4-135-746 | 1995 |
| 327. | Variations, Aug. 1, 1995 | TX 4-174-939 | 1995 |
| 328. | Variations, Aug. 15, 1995 | TX 4-174-938 | 1995 |
| 329. | Variations, Aug. 29, 1995 | TX 4-174-841 | 1995 |
| 330. | **Forum : the pleasuring of America.** | TX0004269729 | 1997 |
| 331. | **Forum : the pleasuring of America.** | TX0004269808 | 1997 |
| 332. | **Forum : the pleasuring of America.** | TX0004269809 | 1997 |
| 333. | **Forum : the pleasuring of America.** | TX0004269969 | 1997 |
| 334. | **Forum : the pleasuring of America.** | TX0004269968 | 1997 |
| 335. | **Forum : the pleasuring of America.** | TX0004270098 | 1997 |
| 336. | **Forum : the pleasuring of America.** | TX0004270102 | 1997 |
| 337. | **Forum : the pleasuring of America.** | TX0004555656 | 1997 |
| 338. | **Forum : the pleasuring of America.** | TX0004555795 | 1997 |
| 339. | **Forum : the pleasuring of America.** | TX0004555797 | 1997 |
| 340. | **Girls of Penthouse.** | TX0004269842 | 1997 |
| 341. | **Girls of Penthouse.** | TX0004269841 | 1997 |
| 342. | **Girls of Penthouse.** | TX0004269851 | 1997 |
| 343. | **Girls of Penthouse.** | TX0004269998 | 1997 |
| 344. | **Girls of Penthouse.** | TX0004269990 | 1997 |
| 345. | **Girls of Penthouse.** | TX0004555556 | 1997 |
| 346. | **Girls of Penthouse.** | TX0004555549 | 1997 |
| 347. | **Girls of Penthouse.** | TX0004555585 | 1997 |
| 348. | **Girls of Penthouse.** | TX0004555623 | 1997 |
| 349. | **Girls of Penthouse.** | TX0004555780 | 1997 |
| 350. | **Girls of Penthouse.** | TX0004555866 | 1997 |

| | COPYRIGHT TITLE: | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 351. | **Girls of Penthouse.** | TX0004555867 | 1997 |
| 352. | **Letters to Penthouse 7. By Penthouse International, Ltd.** | TX0005390492 | 10/20/00 |
| 353. | Letters to Penthouse 7.: celebrate the rites of passion / by the editors of Penthouse magazines | TX0004598210 | 04/30/97 |
| 354. | **Penthouse comix : the international illustrated magazine for men.** | TX0004269833 | 1997 |
| 355. | **Penthouse comix : the international illustrated magazine for men.** | TX0004269804 | 1997 |
| 356. | **Penthouse comix : the international illustrated magazine for men.** | TX0004270005 | 1997 |
| 357. | **Penthouse comix : the international illustrated magazine for men.** | TX0004270007 | 1997 |
| 358. | **Penthouse comix : the international illustrated magazine for men.** | TX0004270003 | 1997 |
| 359. | **Penthouse comix : the international illustrated magazine for men.** | TX0004555564 | 1997 |
| 360. | **Penthouse comix : the international illustrated magazine for men.** | TX0004555631 | 1997 |
| 361. | **Penthouse comix : the international illustrated magazine for men.** | TX0004555791 | 1997 |
| 362. | **Penthouse comix : the international illustrated magazine for men.** | TX0004555796 | 1997 |
| 363. | **Penthouse Forum.** | TX0004556386 | 1997 |
| 364. | **Penthouse Forum.** | TX0004555701 | 1997 |
| 365. | **Penthouse Hot Talk : the voice of America.** | TX0004269529 | 1997 |
| 366. | **Penthouse Hot Talk : the voice of America.** | TX0004269806 | 1997 |
| 367. | **Penthouse Hot Talk : the voice of America.** | TX0004269835 | 1997 |
| 368. | **Penthouse Hot Talk : the voice of America.** | TX0004269999 | 1997 |
| 369. | **Penthouse Hot Talk : the voice of America.** | TX0004270008 | 1997 |
| 370. | **Penthouse Hot Talk : the voice of America.** | TX0004270015 | 1997 |
| 371. | **Penthouse Hot Talk : the voice of America.** | TX0004555550 | 1997 |
| 372. | **Penthouse Hot Talk : the voice of America.** | TX0004270054 | 1997 |
| 373. | **Penthouse Hot Talk : the voice of America.** | TX0004555617 | 1997 |
| 374. | **Penthouse Hot Talk : the voice of America.** | TX0004555679 | 1997 |
| 375. | **Penthouse Hot Talk : the voice of America.** | TX0004555738 | 1997 |
| 376. | **Penthouse Hot Talk : the voice of America.** | TX0004555704 | 1997 |
| 377. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004269519 | 1997 |
| 378. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004269834 | 1997 |
| 379. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004269837 | 1997 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 380. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004270006 | 1997 |
| 381. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004270004 | 1997 |
| 382. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004270107 | 1997 |
| 383. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004270109 | 1997 |
| 384. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004270084 | 1997 |
| 385. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004555613 | 1997 |
| 386. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004555588 | 1997 |
| 387. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004555705 | 1997 |
| 388. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004555706 | 1997 |
| 389. | **Penthouse max.** | TX0004269727 | 1997 |
| 390. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004269534 | 1997 |
| 391. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004269805 | 1997 |
| 392. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004269850 | 1997 |
| 393. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004269852 | 1997 |
| 394. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004269980 | 1997 |
| 395. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004556388 | 1997 |
| 396. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004555553 | 1997 |
| 397. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004555565 | 1997 |
| 398. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004555586 | 1997 |
| 399. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004555590 | 1997 |
| 400. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004555786 | 1997 |
| 401. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004269731 | 1997 |
| 402. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004269814 | 1997 |
| 403. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004269812 | 1997 |
| 404. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004270071 | 1997 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 405. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004269970 | 1997 |
| 406. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004269971 | 1997 |
| 407. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004269862 | 1997 |
| 408. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004270101 | 1997 |
| 409. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004555661 | 1997 |
| 410. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004555659 | 1997 |
| 411. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004555793 | 1997 |
| 412. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004555794 | 1997 |
| 413. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004555792 | 1997 |
| 414. | **Variations best.** | TX0004269811 | 1997 |
| 415. | **Variations best.** | TX0004270073 | 1997 |
| 416. | **Variations best.** | TX0004812588 | 1997 |
| 417. | **Best of Penthouse Forum letters.** | TX0004556018 | 1998 |
| 418. | **Best of Penthouse Forum letters.** | TX0004556232 | 1998 |
| 419. | **Best of Penthouse Forum letters.** | TX0004812399 | 1998 |
| 420. | **Forum : the pleasuring of America.** | TX0004555915 | 1998 |
| 421. | **Forum : the pleasuring of America.** | TX0004555912 | 1998 |
| 422. | **Forum : the pleasuring of America.** | TX0004555911 | 1998 |
| 423. | **Forum : the pleasuring of America.** | TX0004556086 | 1998 |
| 424. | **Forum : the pleasuring of America.** | TX0004556083 | 1998 |
| 425. | **Forum : the pleasuring of America.** | TX0004556087 | 1998 |
| 426. | **Forum : the pleasuring of America.** | TX0004556231 | 1998 |
| 427. | **Forum : the pleasuring of America.** | TX0004556391 | 1998 |
| 428. | **Forum : the pleasuring of America.** | TX0004556396 | 1998 |
| 429. | **Forum : the pleasuring of America.** | TX0004556470 | 1998 |
| 430. | **Forum : the pleasuring of America.** | TX0004812400 | 1998 |
| 431. | **Girls of Penthouse.** | TX0004555865 | 1998 |
| 432. | **Girls of Penthouse.** | TX0004555887 | 1998 |
| 433. | **Girls of Penthouse.** | TX0004555988 | 1998 |
| 434. | **Girls of Penthouse.** | TX0004556183 | 1998 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 435. | **Girls of Penthouse.** | TX0004556182 | 1998 |
| 436. | **Girls of Penthouse.** | TX0004556181 | 1998 |
| 437. | **Girls of Penthouse.** | TX0004556316 | 1998 |
| 438. | **Girls of Penthouse.** | TX0004556489 | 1998 |
| 439. | **Girls of Penthouse.** | TX0004556493 | 1998 |
| 440. | **Letters to Penthouse VIII / the editors of Penthouse magazine.** | TX0004555842 | 03/05/98 |
| 441. | **Penthouse comix : the international illustrated magazine for men.** | TX0004555923 | 1998 |
| 442. | **Penthouse comix : the international illustrated magazine for men.** | TX0004555961 | 1998 |
| 443. | **Penthouse comix : the international illustrated magazine for men.** | TX0004556024 | 1998 |
| 444. | **Penthouse comix : the international illustrated magazine for men.** | TX0004556387 | 1998 |
| 445. | **Penthouse comix : the international illustrated magazine for men.** | TX0004556167 | 1998 |
| 446. | **Penthouse Forum.** | TX0004812581 | 1998 |
| 447. | **Penthouse Hot Talk : the voice of America.** | TX0004555949 | 1998 |
| 448. | **Penthouse Hot Talk : the voice of America.** | TX0004555970 | 1998 |
| 449. | **Penthouse Hot Talk : the voice of America.** | TX0004555963 | 1998 |
| 450. | **Penthouse Hot Talk : the voice of America.** | TX0004556175 | 1998 |
| 451. | **Penthouse Hot Talk : the voice of America.** | TX0004556106 | 1998 |
| 452. | **Penthouse Hot Talk : the voice of America.** | TX0004556166 | 1998 |
| 453. | **Penthouse Hot Talk : the voice of America.** | TX0004556237 | 1998 |
| 454. | **Penthouse Hot Talk : the voice of America.** | TX0004556437 | 1998 |
| 455. | **Penthouse Hot Talk : the voice of America.** | TX0004556499 | 1998 |
| 456. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004555919 | 1998 |
| 457. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004555857 | 1998 |
| 458. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004555966 | 1998 |
| 459. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004556009 | 1998 |
| 460. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004556105 | 1998 |
| 461. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004556132 | 1998 |
| 462. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004556174 | 1998 |
| 463. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004556255 | 1998 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 464. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0004556432 | 1998 |
| 465. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0004556431 | 1998 |
| 466. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0004556486 | 1998 |
| 467. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0004812419 | 1998 |
| 468. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0004812498 | 1998 |
| 469. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004555964 | 1998 |
| 470. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004555921 | 1998 |
| 471. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004555948 | 1998 |
| 472. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004556000 | 1998 |
| 473. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004556107 | 1998 |
| 474. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004556165 | 1998 |
| 475. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004556238 | 1998 |
| 476. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004556288 | 1998 |
| 477. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004556422 | 1998 |
| 478. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004556522 | 1998 |
| 479. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004812404 | 1998 |
| 480. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004555913 | 1998 |
| 481. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004555920 | 1998 |
| 482. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004555910 | 1998 |
| 483. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004556085 | 1998 |
| 484. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004813080 | 1998 |
| 485. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004556088 | 1998 |
| 486. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004556233 | 1998 |
| 487. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004556393 | 1998 |
| 488. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004556395 | 1998 |

-17-

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 489. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004556469 | 1998 |
| 490. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004812398 | 1998 |
| 491. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004812580 | 1998 |
| 492. | **Variations best.** | TX0004555922 | 1998 |
| 493. | **Variations best.** | TX0004556084 | 1998 |
| 494. | **Variations best.** | TX0004556397 | 1998 |
| 495. | **Best of Forum letters / executive editor, John Heidenry ... [et al.]].** | TX0004813309 | 1999 |
| 496. | **Best of Forum letters / executive editor, John Heidenry ... [et al.]].** | TX0004813131 | 1999 |
| 497. | **Best of Penthouse Forum letters.** | TX0004812612 | 1999 |
| 498. | **Best of Penthouse Forum letters.** | TX0004813135 | 1999 |
| 499. | **Forum : the pleasuring of America.** | TX0004813313 | 1999 |
| 500. | **Forum : the pleasuring of America.** | TX0004813310 | 1999 |
| 501. | **Forum : the pleasuring of America.** | TX0004812613 | 1999 |
| 502. | **Forum : the pleasuring of America.** | TX0004812611 | 1999 |
| 503. | **Forum : the pleasuring of America.** | TX0004812875 | 1999 |
| 504. | **Forum : the pleasuring of America.** | TX0004812871 | 1999 |
| 505. | **Forum : the pleasuring of America.** | TX0004812869 | 1999 |
| 506. | **Forum : the pleasuring of America.** | TX0004812872 | 1999 |
| 507. | **Forum : the pleasuring of America.** | TX0004813014 | 1999 |
| 508. | **Forum : the pleasuring of America.** | TX0004813013 | 1999 |
| 509. | **Forum : the pleasuring of America.** | TX0005172339 | 1999 |
| 510. | **Forum : the pleasuring of America.** | TX0004813132 | 1999 |
| 511. | **Girls of Penthouse.** | TX0004812516 | 1999 |
| 512. | **Girls of Penthouse.** | TX0004812644 | 1999 |
| 513. | **Girls of Penthouse.** | TX0004812798 | 1999 |
| 514. | **Girls of Penthouse.** | TX0004812834 | 1999 |
| 515. | **Girls of Penthouse.** | TX0004812930 | 1999 |
| 516. | **Girls of Penthouse.** | TX0004813120 | 1999 |
| 517. | **Letters to Penthouse, 9 / editors of Penthouse magazine.** | TX0005120270 | 11/17/99 |
| 518. | **Mind & muscle power.** | TX0005035629 | 1999 |
| 519. | **Penthouse Forum.** | TX0004812584 | 1999 |

-18-

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 520. | **Penthouse Forum.** | TX0004812585 | 1999 |
| 521. | **Penthouse Hot Talk : the voice of America.** | TX0004812534 | 1999 |
| 522. | **Penthouse Hot Talk : the voice of America.** | TX0004812680 | 1999 |
| 523. | **Penthouse Hot Talk : the voice of America.** | TX0004812800 | 1999 |
| 524. | **Penthouse Hot Talk : the voice of America.** | TX0004812764 | 1999 |
| 525. | **Penthouse Hot Talk : the voice of America.** | TX0004812936 | 1999 |
| 526. | **Penthouse Hot Talk : the voice of America.** | TX0004812965 | 1999 |
| 527. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004812512 | 1999 |
| 528. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004812490 | 1999 |
| 529. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004813361 | 1999 |
| 530. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004812528 | 1999 |
| 531. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004812639 | 1999 |
| 532. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004812730 | 1999 |
| 533. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004812848 | 1999 |
| 534. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004812784 | 1999 |
| 535. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004813165 | 1999 |
| 536. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004813098 | 1999 |
| 537. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004813072 | 1999 |
| 538. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004812908 | 1999 |
| 539. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004812949 | 1999 |
| 540. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004812507 | 1999 |
| 541. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004812569 | 1999 |
| 542. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004812527 | 1999 |
| 543. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004812660 | 1999 |
| 544. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004812796 | 1999 |
| 545. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004812765 | 1999 |
| 546. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004813191 | 1999 |

-19-

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 547. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004813028 | 1999 |
| 548. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004813027 | 1999 |
| 549. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004812909 | 1999 |
| 550. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0004812970 | 1999 |
| 551. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004812589 | 1999 |
| 552. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004812587 | 1999 |
| 553. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004813308 | 1999 |
| 554. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004812583 | 1999 |
| 555. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004812615 | 1999 |
| 556. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004812877 | 1999 |
| 557. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004812873 | 1999 |
| 558. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004812876 | 1999 |
| 559. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004812868 | 1999 |
| 560. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004813017 | 1999 |
| 561. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004813011 | 1999 |
| 562. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004813016 | 1999 |
| 563. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0004813012 | 1999 |
| 564. | Variations best. | TX0004812586 | 1999 |
| 565. | Variations best. | TX0004812878 | 1999 |
| 566. | Variations best. | TX0005000355 | 1999 |
| 567. | Best of Forum letters / executive editor, John Heidenry ... [et al.]]. | TX0005172251 | 2000 |
| 568. | Best of Forum letters / executive editor, John Heidenry ... [et al.]]. | TX0005201615 | 2000 |
| 569. | Forum : the pleasuring of America. | TX0005110884 | 2000 |
| 570. | Forum : the pleasuring of America. | TX0005172245 | 2000 |
| 571. | Forum : the pleasuring of America. | TX0005172252 | 2000 |
| 572. | Forum : the pleasuring of America. | TX0005172338 | 2000 |
| 573. | Forum : the pleasuring of America. | TX0005172263 | 2000 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 574. | **Forum : the pleasuring of America.** | TX0005201613 | 2000 |
| 575. | **Forum : the pleasuring of America.** | TX0005201614 | 2000 |
| 576. | **Forum : the pleasuring of America.** | TX0005217542 | 2000 |
| 577. | **Girls of Penthouse.** | TX0004813376 | 2000 |
| 578. | **Girls of Penthouse.** | TX0005110840 | 2000 |
| 579. | **Girls of Penthouse.** | TX0005172204 | 2000 |
| 580. | **Girls of Penthouse.** | TX0005172260 | 2000 |
| 581. | **Girls of Penthouse.** | TX0005201625 | 2000 |
| 582. | **Girls of Penthouse.** | TX0005217549 | 2000 |
| 583. | **Letters to Penthouse X. By the editors of Penthouse Magazine.** | TX0005346525 | 10/20/00 |
| 584. | **Letters to Penthouse X : the hottest stories American loves to read--a perfect ten and rated X / the editors of Penthouse magazine [authors of a work made for hire]** | TX0005110894 | 05/12/00 |
| 585. | **Letters to Penthouse XI : where your wildest fantasies come true / the editors of Penthouse magazine.** | TX0005286309 | 12/14/00 |
| 586. | **Mind & muscle power.** | TX0005063055 | 2000 |
| 587. | **Mind & muscle power.** | TX0005082015 | 2000 |
| 588. | **Mind & muscle power.** | TX0005095019 | 2000 |
| 589. | **Mind & muscle power.** | TX0005153447 | 2000 |
| 590. | **Mind & muscle power.** | TX0005148491 | 2000 |
| 591. | **Mind & muscle power.** | TX0005170696 | 2000 |
| 592. | **Mind & muscle power.** | TX0005178612 | 2000 |
| 593. | **Penthouse Forum.** | TX0004813211 | 2000 |
| 594. | **Penthouse Forum.** | TX0005110888 | 2000 |
| 595. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004813181 | 2000 |
| 596. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004813265 | 2000 |
| 597. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0004813332 | 2000 |
| 598. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005110878 | 2000 |
| 599. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005172288 | 2000 |
| 600. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005172203 | 2000 |
| 601. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005172254 | 2000 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 602. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005172256 | 2000 |
| 603. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005172320 | 2000 |
| 604. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005172321 | 2000 |
| 605. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005201628 | 2000 |
| 606. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005217551 | 2000 |
| 607. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004813289 | 2000 |
| 608. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004813266 | 2000 |
| 609. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0004813357 | 2000 |
| 610. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005110867 | 2000 |
| 611. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005110879 | 2000 |
| 612. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005110832 | 2000 |
| 613. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005172265 | 2000 |
| 614. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005172253 | 2000 |
| 615. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005172274 | 2000 |
| 616. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005201626 | 2000 |
| 617. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005201629 | 2000 |
| 618. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005201627 | 2000 |
| 619. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004813212 | 2000 |
| 620. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0004813210 | 2000 |
| 621. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005110882 | 2000 |
| 622. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005110886 | 2000 |
| 623. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005172246 | 2000 |
| 624. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005172247 | 2000 |
| 625. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005451680 | 2000 |
| 626. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005172262 | 2000 |

| | **COPYRIGHT TITLE** | **REGISTRATION NUMBER** | **DATE** |
|---|---|---|---|
| 627. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005201616 | 2000 |
| 628. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005201617 | 2000 |
| 629. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005217541 | 2000 |
| 630. | **Variations best.** | TX0004813213 | 2000 |
| 631. | **Variations best.** | TX0005110883 | 2000 |
| 632. | **Variations best.** | TX0005172340 | 2000 |
| 633. | **Best of Forum letters / executive editor, John Heidenry ... [et al.]].** | TX0005328451 | 2001 |
| 634. | **Best of Forum letters / executive editor, John Heidenry ... [et al.]].** | TX0005328621 | 2001 |
| 635. | **Best of Forum letters / executive editor, John Heidenry ... [et al.]].** | TX0005451879 | 2001 |
| 636. | **Between the sheets : a collection of erotic bedtime stories / by the Editors of Penthouse Magazine.** | TX0005361625 | 08/03/01 |
| 637. | **Forum : the pleasuring of America.** | TX0005217543 | 2001 |
| 638. | **Forum : the pleasuring of America.** | TX0005237864 | 2001 |
| 639. | **Forum : the pleasuring of America.** | TX0005328452 | 2001 |
| 640. | **Forum : the pleasuring of America.** | TX0005328513 | 2001 |
| 641. | **Forum : the pleasuring of America.** | TX0005328514 | 2001 |
| 642. | **Forum : the pleasuring of America.** | TX0005328537 | 2001 |
| 643. | **Forum : the pleasuring of America.** | TX0005328618 | 2001 |
| 644. | **Forum : the pleasuring of America.** | TX0005328619 | 2001 |
| 645. | **Forum : the pleasuring of America.** | TX0005328620 | 2001 |
| 646. | **Forum : the pleasuring of America.** | TX0005386513 | 2001 |
| 647. | **Forum : the pleasuring of America.** | TX0005451790 | 2001 |
| 648. | **Girls of Penthouse.** | TX0005237849 | 2001 |
| 649. | **Girls of Penthouse.** | TX0005328455 | 2001 |
| 650. | **Girls of Penthouse.** | TX0005328517 | 2001 |
| 651. | **Girls of Penthouse.** | TX0005328539 | 2001 |
| 652. | **Girls of Penthouse.** | TX0005328628 | 2001 |
| 653. | **Girls of Penthouse.** | TX0005386518 | 2001 |
| 654. | **Girls of Penthouse.** | TX0005451868 | 2001 |
| 655. | **Girls of Penthouse.** | TX0005451864 | 2001 |
| 656. | **Letters to Penthouse : 13 / the editors of Penthouse magazine.** | TX0005432741 | 08/10/01 |

-23-

| | COPYRIGHT TITLE<br>Main Document | REGISTRATION<br>NUMBER<br>Page 48 of 128 | DATE |
|---|---|---|---|
| 657. | **Letters to Penthouse : 14 / the editors of Penthouse magazine.** | TX0005485222 | 02/08/02 |
| 658. | **Letters to Penthouse XII / the editors of Penthouse magazine.** | TX0005372807 | 04/13/01 |
| 659. | **Penthouse Forum.** | TX0005451985 | 2001 |
| 660. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005073009 | 2001 |
| 661. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005237861 | 2001 |
| 662. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005237862 | 2001 |
| 663. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005293819 | 2001 |
| 664. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005328520 | 2001 |
| 665. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005328521 | 2001 |
| 666. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005328540 | 2001 |
| 667. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005328632 | 2001 |
| 668. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005328633 | 2001 |
| 669. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005328634 | 2001 |
| 670. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005386517 | 2001 |
| 671. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005451691 | 2001 |
| 672. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005451873 | 2001 |
| 673. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005217550 | 2001 |
| 674. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005237863 | 2001 |
| 675. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005237860 | 2001 |
| 676. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005328454 | 2001 |
| 677. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005328518 | 2001 |
| 678. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005328519 | 2001 |
| 679. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005328631 | 2001 |
| 680. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005328629 | 2001 |
| 681. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005328630 | 2001 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 682. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0005386516 | 2001 |
| 683. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0005451870 | 2001 |
| 684. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0005451690 | 2001 |
| 685. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005073008 | 2001 |
| 686. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005237846 | 2001 |
| 687. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005237847 | 2001 |
| 688. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005328453 | 2001 |
| 689. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005328515 | 2001 |
| 690. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005328538 | 2001 |
| 691. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005328622 | 2001 |
| 692. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005328623 | 2001 |
| 693. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005328624 | 2001 |
| 694. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005386515 | 2001 |
| 695. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005582774 | 2001 |
| 696. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005451883 | 2001 |
| 697. | Variations best. | TX0005237848 | 2001 |
| 698. | Variations best. | TX0005386566 | 2001 |
| 699. | Variations best. | TX0005386514 | 2001 |
| 700. | Best of Forum letters / executive editor, John Heidenry ... [et al.]]. | TX0005451986 | 2002 |
| 701. | Best of Forum letters / executive editor, John Heidenry ... [et al.]]. | TX0005785311 | 2002 |
| 702. | Best of Forum letters / executive editor, John Heidenry ... [et al.]]. | TX0005452321 | 2002 |
| 703. | Forum : the pleasuring of America. | TX0005451880 | 2002 |
| 704. | Forum : the pleasuring of America. | TX0005451881 | 2002 |
| 705. | Forum : the pleasuring of America. | TX0005451882 | 2002 |
| 706. | Forum : the pleasuring of America. | TX0005785306 | 2002 |
| 707. | Forum : the pleasuring of America. | TX0005452174 | 2002 |
| 708. | Forum : the pleasuring of America. | TX0005785307 | 2002 |

-25-

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 709. | **Forum : the pleasuring of America.** | TX0005785308 | 2002 |
| 710. | **Forum : the pleasuring of America.** | TX0005452255 | 2002 |
| 711. | **Forum : the pleasuring of America.** | TX0005452256 | 2002 |
| 712. | **Forum : the pleasuring of America.** | TX0005452257 | 2002 |
| 713. | **Forum : the pleasuring of America.** | TX0005452258 | 2002 |
| 714. | **Girls of Penthouse.** | TX0005451865 | 2002 |
| 715. | **Girls of Penthouse.** | TX0005451866 | 2002 |
| 716. | **Girls of Penthouse.** | TX0005451869 | 2002 |
| 717. | **Girls of Penthouse.** | TX0005451867 | 2002 |
| 718. | **Girls of Penthouse.** | TX0005451988 | 2002 |
| 719. | **Girls of Penthouse.** | TX0005785300 | 2002 |
| 720. | **Girls of Penthouse.** | TX0005452263 | 2002 |
| 721. | **Girls of Penthouse.** | TX0005785301 | 2002 |
| 722. | **Girls of Penthouse. Black label.** | TX0005452262 | 2002 |
| 723. | **Girls of Penthouse. Black label.** | TX0005452264 | 2002 |
| 724. | **Letters to penhouse XVI** | TX0005594457 | 08/15/02 |
| 725. | **Letters to Penthouse : 17 / the editors of Penthouse magazine.** | TX0005675034 | 12/27/02 |
| 726. | **Letters to Penthouse XV / the editors of Penthouse magazine.** | TX0005511603 | 04/17/02 |
| 727. | **Penthouse Forum.** | TX0005785310 | 2002 |
| 728. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005451874 | 2002 |
| 729. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005785302 | 2002 |
| 730. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005451875 | 2002 |
| 731. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005785303 | 2002 |
| 732. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005451989 | 2002 |
| 733. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005451879 | 2002 |
| 734. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005451876 | 2002 |
| 735. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005451990 | 2002 |
| 736. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005785304 | 2002 |
| 737. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005452269 | 2002 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 738. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005452270 | 2002 |
| 739. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005452270 | 2002 |
| 740. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005452272 | 2002 |
| 741. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005785305 | 2002 |
| 742. | **Penthouse : naughty by nature / the editors of Penthouse magazine.** | TX0005485219 | 02/08/02 |
| 743. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005551770 | 2002 |
| 744. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005451987 | 2002 |
| 745. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005451871 | 2002 |
| 746. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005785296 | 2002 |
| 747. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005451872 | 2002 |
| 748. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005451934 | 2002 |
| 749. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005785297 | 2002 |
| 750. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005785298 | 2002 |
| 751. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005452265 | 2002 |
| 752. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005452266 | 2002 |
| 753. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005452267 | 2002 |
| 754. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005452268 | 2002 |
| 755. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005785299 | 2002 |
| 756. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005451884 | 2002 |
| 757. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005451885 | 2002 |
| 758. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005785312 | 2002 |
| 759. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005451878 | 2002 |
| 760. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005785313 | 2002 |
| 761. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005785314 | 2002 |
| 762. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005785317 | 2002 |

| | COPYRIGHT TITLE Main Document | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 763. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005452259 | 2002 |
| 764. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005452260 | 2002 |
| 765. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005452261 | 2002 |
| 766. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005785315 | 2002 |
| 767. | **Variations best.** | TX0005451877 | 2002 |
| 768. | **Variations best.** | TX0005451886 | 2002 |
| 769. | **Variations best.** | TX0005452330 | 2002 |
| 770. | **Best of Forum letters / executive editor, John Heidenry ... [et al.]].** | TX0005452325 | 2003 |
| 771. | **Best of Forum letters / executive editor, John Heidenry ... [et al.]].** | TX0005909911 | 2003 |
| 772. | **Forum : the pleasuring of America.** | TX0005452405 | 2003 |
| 773. | **Forum : the pleasuring of America.** | TX0005785309 | 2003 |
| 774. | **Forum : the pleasuring of America.** | TX0005909904 | 2003 |
| 775. | **Forum : the pleasuring of America.** | TX0005909905 | 2003 |
| 776. | **Forum : the pleasuring of America.** | TX0005909906 | 2003 |
| 777. | **Forum : the pleasuring of America.** | TX0005909907 | 2003 |
| 778. | **Girls of Penthouse.** | TX0005452335 | 2003 |
| 779. | **Girls of Penthouse.** | TX0005452336 | 2003 |
| 780. | **Girls of Penthouse.** | TX0005452407 | 2003 |
| 781. | **Girls of Penthouse.** | TX0005802046 | 2003 |
| 782. | **Girls of Penthouse.** | TX0005909920 | 2003 |
| 783. | **Girls of Penthouse.** | TX0005802259 | 2003 |
| 784. | **Girls of Penthouse.** | TX0005909921 | 2003 |
| 785. | **Girls of Penthouse.** | TX0005805560 | 2003 |
| 786. | **Girls of Penthouse.** | TX0005909967 | 2003 |
| 787. | **Girls of Penthouse. Black label.** | TX0005909922 | 2003 |
| 788. | **Girls of Penthouse. Black label.** | TX0005802261 | 2003 |
| 789. | **Letters to Penthouse XIX : let's get the party started / editors of Penthouse Magazine.** | TX0005857880 | 12/11/03 |
| 790. | **Letters to Penthouse XVIII : the hottest sex just this side of legal! / by the editors of Penthouse Magazine.** | TX0005772404 | 08/11/03 |
| 791. | **Penthouse erotic video guide : the best of the XXX over 400 adult films reviewed / edited by Eric Danville.** | TX0005744482 | 05/07/03 |

| | **COPYRIGHT TITLE** | **REGISTRATION NUMBER** | **DATE** |
|---|---|---|---|
| 792. | **Penthouse Forum.** | TX0005452322 | 2003 |
| 793. | **Penthouse Forum.** | TX0005452323 | 2003 |
| 794. | **Penthouse Forum.** | TX0005452324 | 2003 |
| 795. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005452337 | 2003 |
| 796. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005452338 | 2003 |
| 797. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005452339 | 2003 |
| 798. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005452340 | 2003 |
| 799. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005452488 | 2003 |
| 800. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005802047 | 2003 |
| 801. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005909923 | 2003 |
| 802. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005909969 | 2003 |
| 803. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005909924 | 2003 |
| 804. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005909925 | 2003 |
| 805. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005452331 | 2003 |
| 806. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005452332 | 2003 |
| 807. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005452333 | 2003 |
| 808. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005452334 | 2003 |
| 809. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005452487 | 2003 |
| 810. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005802045 | 2003 |
| 811. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005802255 | 2003 |
| 812. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005802256 | 2003 |
| 813. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005802257 | 2003 |
| 814. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005802258 | 2003 |
| 815. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005909960 | 2003 |
| 816. | **Penthouse variations / by the editors of Penthouse magazine.** | TX0005893465 | 12/11/03 |
| 817. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005452327 | 2003 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 818. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005452328 | 2003 |
| 819. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005452329 | 2003 |
| 820. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005452406 | 2003 |
| 821. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005785316 | 2003 |
| 822. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005909913 | 2003 |
| 823. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005909914 | 2003 |
| 824. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0005909962 | 2003 |
| 825. | **Variations best.** | TX0005452326 | 2003 |
| 826. | **Variations best.** | TX0005909915 | 2003 |
| 827. | **Variations best.** | TX0005909916 | 2003 |
| 828. | **Best of Forum letters / executive editor, John Heidenry ... [et al.]].** | TX0005909912 | 2004 |
| 829. | **Best of Forum letters / executive editor, John Heidenry ... [et al.]].** | TX0005910051 | 2004 |
| 830. | **Best of Forum letters / executive editor, John Heidenry ... [et al.]].** | TX0005910230 | 2004 |
| 831. | **Best of Penthouse Forum letters.** | TX0006114680 | 2004 |
| 832. | **Forum : the pleasuring of America.** | TX0005909908 | 2004 |
| 833. | **Forum : the pleasuring of America.** | TX0005909909 | 2004 |
| 834. | **Forum : the pleasuring of America.** | TX0005909910 | 2004 |
| 835. | **Forum : the pleasuring of America.** | TX0006116489 | 2004 |
| 836. | **Forum : the pleasuring of America.** | TX0006114679 | 2004 |
| 837. | **Girls of Penthouse.** | TX0006114672 | 2004 |
| 838. | **Girls of Penthouse.** | TX0005909968 | 2004 |
| 839. | **Girls of Penthouse.** | TX0005910059 | 2004 |
| 840. | **Girls of Penthouse.** | TX0005910060 | 2004 |
| 841. | **Girls of Penthouse.** | TX0005910237 | 2004 |
| 842. | **Girls of Penthouse.** | TX0006114670 | 2004 |
| 843. | **Girls of Penthouse.** | TX0006114671 | 2004 |
| 844. | **Letters to Penthouse XX : girl on girl! / the editors of Penthouse Magazine.** | TX0006012114 | 08/03/04 |
| 845. | **Letters to Penthouse XXI : when wild meets raunchy / the editors of Penthouse Magazine.** | TX0006127183 | 02/07/05 |
| 846. | **Penthouse Forum.** | TX0005910048 | 2004 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 847. | **Penthouse Forum.** | TX0005910049 | 2004 |
| 848. | **Penthouse Forum.** | TX0005910050 | 2004 |
| 849. | **Penthouse Forum.** | TX0005910227 | 2004 |
| 850. | **Penthouse Forum.** | TX0005910228 | 2004 |
| 851. | **Penthouse Forum.** | TX0005910229 | 2004 |
| 852. | **Penthouse Forum.** | TX0005910312 | 2004 |
| 853. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005909926 | 2004 |
| 854. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005909927 | 2004 |
| 855. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005909970 | 2004 |
| 856. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005910061 | 2004 |
| 857. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005910062 | 2004 |
| 858. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005910063 | 2004 |
| 859. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005910064 | 2004 |
| 860. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005910238 | 2004 |
| 861. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005910239 | 2004 |
| 862. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0005910240 | 2004 |
| 863. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006114673 | 2004 |
| 864. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006114674 | 2004 |
| 865. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006114675 | 2004 |
| 866. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005909961 | 2004 |
| 867. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005909966 | 2004 |
| 868. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005910055 | 2004 |
| 869. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005910056 | 2004 |
| 870. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005910057 | 2004 |
| 871. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005910058 | 2004 |
| 872. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0005910224 | 2004 |
| 873. | **Penthouse : the international magazine for men /** | TX0005910225 | 2004 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| | editor-in-chief, Bob Guccione ... [et al.]. | | |
| 874. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0005910226 | 2004 |
| 875. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006114665 | 2004 |
| 876. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006114666 | 2004 |
| 877. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005909963 | 2004 |
| 878. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005909964 | 2004 |
| 879. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005909965 | 2004 |
| 880. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005910047 | 2004 |
| 881. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005910052 | 2004 |
| 882. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005910053 | 2004 |
| 883. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005910231 | 2004 |
| 884. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005910232 | 2004 |
| 885. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005910233 | 2004 |
| 886. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005910310 | 2004 |
| 887. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0005910311 | 2004 |
| 888. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006114681 | 2004 |
| 889. | Variations best. | TX0005909917 | 2004 |
| 890. | Variations best. | TX0005910054 | 2004 |
| 891. | Variations best. | TX0005910234 | 2004 |
| 892. | Views from the top and bottom / the editors of Penthouse Magazine. | TX0006106457 | 02/07/05 |
| 893. | Best of Forum letters / executive editor, John Heidenry ... [et al.]]. | TX0006115021 | 2005 |
| 894. | Best of Penthouse Forum letters. | TX0006346181 | 2005 |
| 895. | Best of Penthouse Forum letters. | TX0006346174 | 2005 |
| 896. | Forum : the pleasuring of America. | TX0006114754 | 2005 |
| 897. | Forum : the pleasuring of America. | TX0006114755 | 2005 |
| 898. | Forum : the pleasuring of America. | TX0006114756 | 2005 |
| 899. | Forum : the pleasuring of America. | TX0006114757 | 2005 |
| 900. | Forum : the pleasuring of America. | TX0006115018 | 2005 |

-32-

| | **COPYRIGHT TITLE** | **REGISTRATION NUMBER** | **DATE** |
|---|---|---|---|
| 901. | **Forum : the pleasuring of America.** | TX0006115019 | 2005 |
| 902. | **Forum : the pleasuring of America.** | TX0006115020 | 2005 |
| 903. | **Girls of Penthouse.** | TX0006114765 | 2005 |
| 904. | **Girls of Penthouse.** | TX0006115014 | 2005 |
| 905. | **Girls of Penthouse.** | TX0006313085 | 2005 |
| 906. | **Girls of Penthouse.** | TX0006203658 | 2005 |
| 907. | **Girls of Penthouse.** | TX0006317357 | 2005 |
| 908. | **Penthouse Forum.** | TX0006313165 | 2005 |
| 909. | **Penthouse Forum.** | TX0006313166 | 2005 |
| 910. | **Penthouse Forum.** | TX0006313168 | 2005 |
| 911. | **Penthouse Forum.** | TX0006313169 | 2005 |
| 912. | **Penthouse Forum.** | TX0006346171 | 2005 |
| 913. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006114676 | 2005 |
| 914. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006114677 | 2005 |
| 915. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006114678 | 2005 |
| 916. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006114764 | 2005 |
| 917. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006114824 | 2005 |
| 918. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006115015 | 2005 |
| 919. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006115016 | 2005 |
| 920. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006115017 | 2005 |
| 921. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006313086 | 2005 |
| 922. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006313087 | 2005 |
| 923. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006313081 | 2005 |
| 924. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006313080 | 2005 |
| 925. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006313046 | 2005 |
| 926. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0006114667 | 2005 |
| 927. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0006114668 | 2005 |
| 928. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0006114669 | 2005 |

-33-

| | **COPYRIGHT TITLE** | **REGISTRATION NUMBER** | **DATE** |
|------|---------------------------------------------------------------------------------------|----------------|------------|
| 929. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006114822 | 2005 |
| 930. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006114823 | 2005 |
| 931. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006115011 | 2005 |
| 932. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006115012 | 2005 |
| 933. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006115013 | 2005 |
| 934. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006203662 | 2005 |
| 935. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006313084 | 2005 |
| 936. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006313088 | 2005 |
| 937. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006313083 | 2005 |
| 938. | Penthouse unleashed : sex tips. | TX0006188200 | 06/03/05 |
| 939. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006114759 | 2005 |
| 940. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006114760 | 2005 |
| 941. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006114764 | 2005 |
| 942. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006114762 | 2005 |
| 943. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006114922 | 2005 |
| 944. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006114923 | 2005 |
| 945. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006115022 | 2005 |
| 946. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006114924 | 2005 |
| 947. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006313170 | 2005 |
| 948. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006203674 | 2005 |
| 949. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006203671 | 2005 |
| 950. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006313159 | 2005 |
| 951. | True confessions / the editors of Penthouse magazine. | TX0006305998 | 09/26/05 |
| 952. | Variations best. | TX0006114763 | 2005 |
| 953. | Variations best. | TX0006115023 | 2005 |
| 954. | Variations best. | TX0006346175 | 2005 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 955. | **Best of Penthouse Forum letters.** | TX0006203676 | 2006 |
| 956. | **Best of Penthouse Forum letters.** | TX0006497028 | 2006 |
| 957. | **Girls of Penthouse.** | TX0006355061 | 2006 |
| 958. | **Girls of Penthouse.** | TX0006346117 | 2006 |
| 959. | **Girls of Penthouse.** | TX0006203645 | 2006 |
| 960. | **Girls of Penthouse.** | TX0006203690 | 2006 |
| 961. | **Girls of Penthouse.** | TX0006203686 | 2006 |
| 962. | **Girls of Penthouse.** | TX0006545441 | 2006 |
| 963. | **Letters to Pethouse XXVI : destination S-E-X.** | TX0006509639 | 02/08/07 |
| 964. | **Penthouse Forum.** | TX0006346172 | 2006 |
| 965. | **Penthouse Forum.** | TX0006346170 | 2006 |
| 966. | **Penthouse Forum.** | TX0006346177 | 2006 |
| 967. | **Penthouse Forum.** | TX0006346180 | 2006 |
| 968. | **Penthouse Forum.** | TX0006203588 | 2006 |
| 969. | **Penthouse Forum.** | TX0006203591 | 2006 |
| 970. | **Penthouse Forum.** | TX0006203751 | 2006 |
| 971. | **Penthouse Forum.** | TX0006203673 | 2006 |
| 972. | **Penthouse Forum.** | TX0006203753 | 2006 |
| 973. | **Penthouse Forum.** | TX0006203755 | 2006 |
| 974. | **Penthouse Forum.** | TX0006543199 | 2006 |
| 975. | **Penthouse international pets.** | VA0001380277 | 09/18/06 |
| 976. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006313047 | 2006 |
| 977. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006313048 | 2006 |
| 978. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006313049 | 2006 |
| 979. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006346120 | 2006 |
| 980. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006346131 | 2006 |
| 981. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006203630 | 2006 |
| 982. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006203619 | 2006 |
| 983. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006203643 | 2006 |
| 984. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006203692 | 2006 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 985. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006203691 | 2006 |
| 986. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006203689 | 2006 |
| 987. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006497035 | 2006 |
| 988. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006313053 | 2006 |
| 989. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006313052 | 2006 |
| 990. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006346130 | 2006 |
| 991. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006346129 | 2006 |
| 992. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006203631 | 2006 |
| 993. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006203644 | 2006 |
| 994. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006203618 | 2006 |
| 995. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006203663 | 2006 |
| 996. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006203664 | 2006 |
| 997. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006203687 | 2006 |
| 998. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006497049 | 2006 |
| 999. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006497050 | 2006 |
| 1000. | Penthouse uncensored VI : ultimate erotica. | TX0006518360 | 01/29/07 |
| 1001. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006313160 | 2006 |
| 1002. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006313161 | 2006 |
| 1003. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006346176 | 2006 |
| 1004. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006346179 | 2006 |
| 1005. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006203589 | 2006 |
| 1006. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006203594 | 2006 |
| 1007. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006203590 | 2006 |
| 1008. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006203752 | 2006 |
| 1009. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006203754 | 2006 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1010. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006203757 | 2006 |
| 1011. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006497027 | 2006 |
| 1012. | Shay Laren: Image #P 21555-1 (004) | VA0001688971 | 11/10/09 |
| 1013. | Variations best. | TX0006346173 | 2006 |
| 1014. | Variations best. | TX0006417740 | 2006 |
| 1015. | Variations best. | TX0006203756 | 2006 |
| 1016. | Andie Valetino: Image # PV-431-2 (003) | VA0001688969 | 11/10/09 |
| 1017. | Best of Forum letters / executive editor, John Heidenry ... [et al.]]. | TX0006816929 | 2007 |
| 1018. | Best of Penthouse Forum letters. | TX0006591516 | 2007 |
| 1019. | Best of Penthouse Forum letters. | TX0006971411 | 2007 |
| 1020. | BEST OF PENTHOUSE FORUM LETTERS #109. [Published: 2007-07-24. Issue: vol. 20, no. 4] | TX0006816929 | 08/01/07 |
| 1021. | Girls of Penthouse. | TX0006578026 | 2007 |
| 1022. | Girls of Penthouse. | TX0006543287 | 2007 |
| 1023. | Girls of Penthouse. | TX0006590223 | 2007 |
| 1024. | Girls of Penthouse. | TX0006848068 | 2007 |
| 1025. | Girls of Penthouse. | TX0006826449 | 2007 |
| 1026. | Girls of Penthouse. | TX0006890634 | 2007 |
| 1027. | Girls of Penthouse. | TX0006967780 | 2007 |
| 1028. | Heather Vandeven PH-21594-4 (009) | VA0001688970 | 11/10/09 |
| 1029. | LETTERS TO PENTHOUSE XXVIII: THREESOMES, FOURSOMES, AND MORESOMES. | TX0006833480 | 09/06/07 |
| 1030. | Penthouse Forum. | TX0006543202 | 2007 |
| 1031. | Penthouse Forum. | TX0006595005 | 2007 |
| 1032. | Penthouse Forum. | TX0006595003 | 2007 |
| 1033. | Penthouse Forum. | TX0006595007 | 2007 |
| 1034. | Penthouse Forum. | TX0006578039 | 2007 |
| 1035. | Penthouse Forum. | TX0006590213 | 2007 |
| 1036. | Penthouse Forum. | TX0006840896 | 2007 |
| 1037. | Penthouse Forum. | TX0006836441 | 2007 |
| 1038. | Penthouse Forum. | TX0006890614 | 2007 |
| 1039. | Penthouse Forum. | TX0006890600 | 2007 |
| 1040. | Penthouse Forum. | TX0006967757 | 2007 |

-37-

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1041. | PENTHOUSE FORUM. [Published: 2007-07-10. Issue: vol. 37, no. 8, August 2007] | TX0006840896 | 08/01/07 |
| 1042. | PENTHOUSE FORUM. [Published: 2007-12-11. Issue: vol. 38, no. 1, January 2008] | TX0006967757 | 08/01/15 |
| 1043. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006545436 | 2007 |
| 1044. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006545450 | 2007 |
| 1045. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006543286 | 2007 |
| 1046. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006594993 | 2007 |
| 1047. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006543293 | 2007 |
| 1048. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006590222 | 2007 |
| 1049. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006590207 | 2007 |
| 1050. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006819525 | 2007 |
| 1051. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006825568 | 2007 |
| 1052. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006890627 | 2007 |
| 1053. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006890626 | 2007 |
| 1054. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006967804 | 2007 |
| 1055. | PENTHOUSE LETTERS. [Published: 2007-11-06. Issue: vol. 25, no. 13, Holiday 2007] | TX0006890626 | 11/23/07 |
| 1056. | PENTHOUSE. [Published: 2007-07-10. Issue: vol. 38, no. 12, August 2007] | TX0006816938 | 08/01/07 |
| 1057. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006545437 | 2007 |
| 1058. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006543285 | 2007 |
| 1059. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006543292 | 2007 |
| 1060. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006578033 | 2007 |
| 1061. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006590224 | 2007 |
| 1062. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006816938 | 2007 |
| 1063. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006836446 | 2007 |
| 1064. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006890623 | 2007 |
| 1065. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006890630 | 2007 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1066. | **Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.].** | TX0006971417 | 2007 |
| 1067. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0006543200 | 2007 |
| 1068. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0006595004 | 2007 |
| 1069. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0006595002 | 2007 |
| 1070. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0006590214 | 2007 |
| 1071. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0006578040 | 2007 |
| 1072. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0006590212 | 2007 |
| 1073. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0006816933 | 2007 |
| 1074. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0006826432 | 2007 |
| 1075. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0006890620 | 2007 |
| 1076. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0006890603 | 2007 |
| 1077. | **Penthouse Variations / editor, Derek Manley ... [et al.].** | TX0006971408 | 2007 |
| 1078. | **PENTHOUSE VARIATIONS. [Published: 2007-07-10. Issue: vol. 29, no. 8, August 2007]** | TX0006816933 | 08/01/07 |
| 1079. | **Variations best.** | TX0006543201 | 2007 |
| 1080. | **Variations best.** | TX0006591517 | 2007 |
| 1081. | **Variations best.** | TX0006890610 | 2007 |
| 1082. | **Best of Penthouse Forum letters.** | TX0006848117 | 2008 |
| 1083. | **Best of Penthouse Forum letters.** | TX0006881935 | 2008 |
| 1084. | **Best of Penthouse Forum letters.** | TX0006946957 | 2008 |
| 1085. | **BEST OF PENTHOUSE FORUM LETTERS #115. [Published: 2008-07-22. Issue: vol. 21, no. 4]** | TX0006881935 | 08/25/08 |
| 1086. | **BEST OF VARIATIONS #114. [Published: 2008-05-20. Issue: vol. 21, no. 3]** | TX0007082939 | 06/06/08 |
| 1087. | **BEST OF VARIATIONS. [Published: 2008-09-23. Issue: vol. 21, no. 5]** | TX0006881940 | 09/26/08 |
| 1088. | **Girls of Penthouse.** | TX0006881949 | 2008 |
| 1089. | **Girls of Penthouse.** | TX0006856685 | 2008 |
| 1090. | **Girls of Penthouse.** | TX0006881954 | 2008 |
| 1091. | **Girls of Penthouse.** | TX0006890026 | 2008 |
| 1092. | **LETTERS TO PENTHOUSE XXX: Extreme Sex, Maximum Pleasure.** | TX0006983201 | 03/07/08 |
| 1093. | **Letters to the Penthouse XXXI: Serving It Up Hot** | TX0007239358 | 05/19/08 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| | and Dirty. | | |
| 1094. | Penthouse Forum. | TX0006835868 | 2008 |
| 1095. | Penthouse Forum. | TX0006881944 | 2008 |
| 1096. | Penthouse Forum. | TX0006848541 | 2008 |
| 1097. | Penthouse Forum. | TX0006848060 | 2008 |
| 1098. | Penthouse Forum. | TX0006856682 | 2008 |
| 1099. | Penthouse Forum. | TX0006871480 | 2008 |
| 1100. | Penthouse Forum. | TX0006881939 | 2008 |
| 1101. | Penthouse Forum. | TX0006881933 | 2008 |
| 1102. | Penthouse Forum. | TX0006994240 | 2008 |
| 1103. | PENTHOUSE FORUM. [Published: 2008-05-13. Issue: vol. 38, no. 6, June 2008] | TX0007103809 | 05/27/08 |
| 1104. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006881967 | 2008 |
| 1105. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006881946 | 2008 |
| 1106. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006848084 | 2008 |
| 1107. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006848132 | 2008 |
| 1108. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006848052 | 2008 |
| 1109. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006856694 | 2008 |
| 1110. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006881965 | 2008 |
| 1111. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006881952 | 2008 |
| 1112. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006881951 | 2008 |
| 1113. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006881963 | 2008 |
| 1114. | Penthouse letters / Don Myrus, editorial director ... [et al.]. | TX0006972441 | 2008 |
| 1115. | PENTHOUSE. [Published: 2008-05-20. Issue: vol. 39, no. 10, June 2008] | TX0007104353 | 05/27/08 |
| 1116. | PENTHOUSE. [Published: 2008-07-15. Issue: vol. 39, no. 12, August 2008] | TX0007082591 | 07/17/08 |
| 1117. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006835882 | 2008 |
| 1118. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006848080 | 2008 |
| 1119. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006848096 | 2008 |
| 1120. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0009848040 | 2008 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1121. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006871594 | 2008 |
| 1122. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006881955 | 2008 |
| 1123. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006881961 | 2008 |
| 1124. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006972444 | 2008 |
| 1125. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006835883 | 2008 |
| 1126. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006881943 | 2008 |
| 1127. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006848105 | 2008 |
| 1128. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006848127 | 2008 |
| 1129. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006848122 | 2008 |
| 1130. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006856676 | 2008 |
| 1131. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006881936 | 2008 |
| 1132. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006881932 | 2008 |
| 1133. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006890034 | 2008 |
| 1134. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006915650 | 2008 |
| 1135. | THOUSE FORUM. [Published: 2008-10-07. Issue: vol. 38, no. 11, November 2008] | TX0007193320 | 11/03/08 |
| 1136. | THOUSE LETTERS. [Published: 2008-10-14. Issue: vol. 26, no. 12, December 2008] | TX0007193341 | 11/03/08 |
| 1137. | THOUSE. [Published: 2008-10-14. Issue: vol. 40, no. 3, November 2008] | TX0007193335 | 11/03/08 |
| 1138. | THOUSE VARIATIONS. [Published: 2008-09-30. Issue: vol. 30, no. 11, November 2008] | TX0007193327 | 11/03/08 |
| 1139. | Variations best. | TX0006851763 | 2008 |
| 1140. | Variations best. | TX0006881940 | 2008 |
| 1141. | Letters to Penthouse XXXV: Naughty Pleasure Parties Revealed. | TX0007066719 | 10/13/09 |
| 1142. | BEST OF PENTHOUSE FORUM LETTERS #123. [Published: 2009-11-24. Issue: vol. 22, no. 6] | TX0007180777 | 02/24/10 |
| 1143. | BEST OF PENTHOUSE FORUM LETTERS. [Published: 2009-07-21. Issue: vol. 22, no. 4] | TX0007082948 | 09/14/09 |
| 1144. | BEST OF VARIATIONS #122. [Published: 2009-09-22. Issue: vol. 22, no. 5, November 2009] | TX0007178665 | 12/28/09 |
| 1145. | Girls of Penthouse. | TX0006933898 | 2009 |
| 1146. | Girls of Penthouse. | TX0006946933 | 2009 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1147. | **Girls of Penthouse.** | TX0006965535 | 2009 |
| 1148. | **Girls of Penthouse.** | TX0006969033 | 2009 |
| 1149. | **GIRLS OF PENTHOUSE. [Published: 2009-10-20. Issue: vol. 33, no. 6, Nov/Dec. 2009]** | TX0007178610 | 12/28/09 |
| 1150. | **GIRLS OF PENTHOUSE. [Published: 2009-12-22. Issue: vol. 34, no. 1, January/February 2010]** | TX0007181399 | 02/24/10 |
| 1151. | **Life on Top.** | TXu001627675 | 02/24/09 |
| 1152. | **PENTHOUSE 4 1 5 January 2010 Monthly. [Published: 2009-12-15. Issue: vol. 41, no. 5, January 2010]** | TX0007180743 | 02/24/10 |
| 1153. | **Penthouse Forum.** | TX0006915668 | 2009 |
| 1154. | **Penthouse Forum.** | TX0006933970 | 2009 |
| 1155. | **Penthouse Forum.** | TX0006946961 | 2009 |
| 1156. | **Penthouse Forum.** | TX0006965565 | 2009 |
| 1157. | **Penthouse Forum.** | TX0006965556 | 2009 |
| 1158. | **PENTHOUSE FORUM. [Published: 2009-07-14. Issue: vol. 39, no. 8, August 2009]** | TX0007082942 | 09/14/09 |
| 1159. | **PENTHOUSE FORUM. [Published: 2009-09-22. Issue: vol. 39, no. 10, Oct/Nov. 2009]** | TX0007178659 | 12/28/09 |
| 1160. | **PENTHOUSE FORUM. [Published: 2009-10-20. Issue: vol. 39, no. 12, December 2009]** | TX0007180767 | 02/24/10 |
| 1161. | **PENTHOUSE FORUM. [Published: 2009-12-08. Issue: vol. 40, no. 1, January 2010]** | TX0007180766 | 02/24/10 |
| 1162. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006915581 | 2009 |
| 1163. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006933879 | 2009 |
| 1164. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006933877 | 2009 |
| 1165. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006946936 | 2009 |
| 1166. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006965436 | 2009 |
| 1167. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006965528 | 2009 |
| 1168. | **Penthouse letters / Don Myrus, editorial director ... [et al.].** | TX0006965523 | 2009 |
| 1169. | **PENTHOUSE LETTERS. [Published: 2009-07-21. Issue: vol. 27, no. 9, September 2009]** | TX0007083027 | 09/14/09 |
| 1170. | **PENTHOUSE LETTERS. [Published: 2009-08-18. Issue: vol. 27, no. 10, October 2009]** | TX0007083017 | 09/14/09 |
| 1171. | **PENTHOUSE LETTERS. [Published: 2009-09-15. Issue: vol. 27, no. 11, November 2009]** | TX0007178600 | 12/28/09 |
| 1172. | **PENTHOUSE LETTERS. [Published: 2009-10-13. Issue: vol. 27, no. 12, December 2009]** | TX0007178604 | 12/28/09 |
| 1173. | **PENTHOUSE LETTERS. [Published: 2009-12-08.** | TX0007180761 | 02/24/10 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| | Issue: vol. 28, no. 1, January 2010] | | |
| 1174. | PENTHOUSE. [Published: 2009-09-15. Issue: vol. 41, no. 2, October 2009] | TX0007178599 | 12/28/09 |
| 1175. | PENTHOUSE. [Published: 2009-10-13. Issue: vol. 41, no. 3, November 2009] | TX0007178619 | 12/28/09 |
| 1176. | PENTHOUSE. [Published: 2009-11-10. Issue: vol. 41, no. 4, December 2009] | TX0007235571 | 02/24/10 |
| 1177. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006915580 | 2009 |
| 1178. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006933883 | 2009 |
| 1179. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006946928 | 2009 |
| 1180. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006946939 | 2009 |
| 1181. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006965515 | 2009 |
| 1182. | Penthouse : the international magazine for men / editor-in-chief, Bob Guccione ... [et al.]. | TX0006965536 | 2009 |
| 1183. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006915651 | 2009 |
| 1184. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006933966 | 2009 |
| 1185. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006933874 | 2009 |
| 1186. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006946954 | 2009 |
| 1187. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006946963 | 2009 |
| 1188. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006965553 | 2009 |
| 1189. | Penthouse Variations / editor, Derek Manley ... [et al.]. | TX0006965548 | 2009 |
| 1190. | PENTHOUSE VARIATIONS. [Published: 2009-09-01. Issue: vol. 31, no. 10, October 2009] | TX0007082943 | 09/14/09 |
| 1191. | PENTHOUSE VARIATIONS. [Published: 2009-09-29. Issue: vol. 31, no. 11, November 2009] | TX0007178668 | 12/28/09 |
| 1192. | PENTHOUSE VARIATIONS. [Published: 2009-10-27. Issue: vol. 31, no. 12, December 2009] | TX0007178576 | 12/28/09 |
| 1193. | PENTHOUSE VARIATIONS. [Published: 2009-12-01. Issue: vol. 32, no. 1, January 2010] | TX0007180736 | 02/24/10 |
| 1194. | Variations best. | TX0006915673 | 2009 |
| 1195. | Variations best. | TX0006965559 | 2009 |
| 1196. | Letters to Penthouse XXXVI: Sultry Passions, Sinful Desires. | TX0007184288 | 06/03/10 |
| 1197. | BEST OF FORUM LETTERS #129. [Published: 2010-11-23. Issue: vol. 23, no. 6] | TX0007352434 | 01/19/11 |
| 1198. | BEST OF PENTHOUSE FORUM LETTERS # 127. [Published: 2010-07-20. Issue: vol. 23, no. 4, July | TX0007221177 | 08/16/10 |

-43-

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| | 2010] | | |
| 1199. | BEST OF VARIATIONS # 124. [Published: 2010-01-19. Issue: vol. 23, no. 1] | TX0007178458 | 04/05/10 |
| 1200. | BEST OF VARIATIONS #128. [Published: 2010-09-21. Issue: vol. 23, no. 5] | TX0007261813 | 10/20/10 |
| 1201. | General Media Communicaitons, Inc.. [Published: 2010-03-16. Issue: vol. 23, no. 2] | TX0007177988 | 05/27/10 |
| 1202. | GIRLS OF PENTHOUSE : 4. [Published: 2010-06-15. Issue: vol. 33, no. 4, July/August 2010] | TX0008028735 | 08/16/10 |
| 1203. | GIRLS OF PENTHOUSE. [Published: 2010-02-16. Issue: vol. 34, no. 2, March/April 2010] | TX0007178637 | 04/05/10 |
| 1204. | GIRLS OF PENTHOUSE. [Published: 2010-04-13. Issue: vol. 33, no. 6, May/June 2010] | TX0007177901 | 05/27/10 |
| 1205. | GIRLS OF PENTHOUSE. [Published: 2010-08-17. Issue: vol. 33, no. 10, Sept/Oct. 2010] | TX0007261775 | 10/20/10 |
| 1206. | GIRLS OF PENTHOUSE. [Published: 2010-10-12. Issue: vol. 33, no. 6, Nov/Dec 2010] | TX0007352261 | 01/19/11 |
| 1207. | GIRLS OF PENTHOUSE. [Published: 2010-12-07. Issue: vol. 35, no. 1, Jan/Feb 2011] | TX0007352183 | 01/19/11 |
| 1208. | HOT CITY NIGHTS. | TX0007325387 | 01/14/11 |
| 1209. | Letters to Penthouse XXXVII/: Naughty Intentions and Dirty Deeds. | TX0007214481 | 08/11/10 |
| 1210. | Letters To Penthouse xxxviii: Exposed. | TX0007300867 | 11/10/10 |
| 1211. | PENTHOUSE FORUM. [Published: 2010-01-12. Issue: vol. 40, no. 2, February 2010] | TX0007180772 | 02/24/10 |
| 1212. | PENTHOUSE FORUM. [Published: 2010-02-16. Issue: vol. 40, no. 3, March 2010] | TX0007178469 | 04/05/10 |
| 1213. | PENTHOUSE FORUM. [Published: 2010-03-23. Issue: vol. 40, no. 5, April/May 2010] | TX0007177977 | 05/27/10 |
| 1214. | PENTHOUSE FORUM. [Published: 2010-05-04. Issue: vol. 40, no. 6, June 2010] | TX0007178033 | 05/27/10 |
| 1215. | PENTHOUSE FORUM. [Published: 2010-06-08. Issue: vol. 40, no. 7, July 2010] | TX0007221196 | 08/16/10 |
| 1216. | PENTHOUSE FORUM. [Published: 2010-07-13. Issue: vol. 40, no. 8, August 2010] | TX0007261814 | 10/20/10 |
| 1217. | PENTHOUSE FORUM. [Published: 2010-08-17. Issue: vol. 40, no. 8, September 2010] | TX0007261818 | 10/20/10 |
| 1218. | PENTHOUSE FORUM. [Published: 2010-09-21. Issue: vol. 40, no. 9, October 2010] | TX0007261820 | 10/20/10 |
| 1219. | PENTHOUSE FORUM. [Published: 2010-10-19. Issue: vol. 40, no. 10, Nov/Dec 2010] | TX0007352418 | 01/19/11 |
| 1220. | PENTHOUSE FORUM. [Published: 2010-12-07. Issue: vol. 41, no. 1, January 2011] | TX0007352453 | 01/19/11 |
| 1221. | PENTHOUSE LETTERS. [Published: 2010-01-05. Issue: vol. 28, no. 2, February 2010] | TX0007180760 | 02/24/10 |
| 1222. | PENTHOUSE LETTERS. [Published: 2010-02-02. Issue: vol. 28, no. 3, March 2010] | TX0007178626 | 04/05/10 |
| 1223. | PENTHOUSE LETTERS. [Published: 2010-03-02. Issue: vol. 28, no. 4, April 2010] | TX0007178632 | 04/05/10 |

-44-

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1224. | **PENTHOUSE LETTERS. [Published: 2010-03-30. Issue: vol. 28, no. 5, May 2010]** | TX0007177899 | 05/27/10 |
| 1225. | **PENTHOUSE LETTERS. [Published: 2010-04-27. Issue: vol. 28, no. 6, JUNE 2010]** | TX0007177891 | 05/27/10 |
| 1226. | **PENTHOUSE LETTERS. [Published: 2010-05-25. Issue: vol. 28, no. 7, July 2010]** | TX0007221116 | 08/16/10 |
| 1227. | **PENTHOUSE LETTERS. [Published: 2010-06-22. Issue: vol. 28, no. 8, August 2010]** | TX0007221119 | 08/16/10 |
| 1228. | **PENTHOUSE LETTERS. [Published: 2010-07-20. Issue: vol. 28, no. 9, September 2010]** | TX0007261771 | 10/20/10 |
| 1229. | **PENTHOUSE LETTERS. [Published: 2010-08-17. Issue: vol. 28, no. 10, October 2010]** | TX0007261779 | 10/20/10 |
| 1230. | **PENTHOUSE LETTERS. [Published: 2010-09-14. Issue: vol. 28, no. 11, November 2010]** | TX0007261765 | 10/20/10 |
| 1231. | **PENTHOUSE LETTERS. [Published: 2010-10-12. Issue: vol. 28, no. 12, December 2010]** | TX0007352230 | 01/19/11 |
| 1232. | **PENTHOUSE LETTERS. [Published: 2010-11-09. Issue: vol. 29, no. 1, January 2011]** | TX0007352256 | 01/19/11 |
| 1233. | **PENTHOUSE LETTERS. [Published: 2010-12-07. Issue: vol. 28, no. 13, Holiday 2010]** | TX0007352248 | 01/19/11 |
| 1234. | **PENTHOUSE. [Published: 2010-01-19. Issue: vol. 41, no. 6, February 2010]** | TX0007180739 | 02/24/10 |
| 1235. | **PENTHOUSE. [Published: 2010-02-16. Issue: vol. 41, no. 7, March 2010]** | TX0007178621 | 04/05/10 |
| 1236. | **PENTHOUSE. [Published: 2010-03-16. Issue: vol. 41, no. 8, April 2010]** | TX0007177912 | 05/27/10 |
| 1237. | **PENTHOUSE. [Published: 2010-03-16. Issue: vol. 41, no. 8, April 2010]** | TX0007178643 | 04/05/10 |
| 1238. | **PENTHOUSE. [Published: 2010-04-20. Issue: vol. 41, no. 9, May 2010]** | TX0007177940 | 05/27/10 |
| 1239. | **PENTHOUSE. [Published: 2010-05-25. Issue: vol. 41, no. 10, June 2010]** | TX0007221133 | 08/16/10 |
| 1240. | **PENTHOUSE. [Published: 2010-06-29. Issue: vol. 41, no. 11, July/August 2010]** | TX0007221037 | 08/16/10 |
| 1241. | **PENTHOUSE. [Published: 2010-08-03. Issue: vol. 42, no. 1, September 2010]** | TX0007261768 | 10/20/10 |
| 1242. | **PENTHOUSE. [Published: 2010-09-07. Issue: ]** | TX0007261796 | 10/20/10 |
| 1243. | **PENTHOUSE. [Published: 2010-10-05. Issue: vol. 42, no. 3, November 2010]** | TX0007261778 | 10/20/10 |
| 1244. | **PENTHOUSE. [Published: 2010-11-09. Issue: vol. 42, no. 4, December 2010]** | TX0007352209 | 01/19/11 |
| 1245. | **PENTHOUSE. [Published: 2010-12-14. Issue: vol. 42, no. 5, January 2011]** | TX0007352253 | 01/19/11 |
| 1246. | **Penthouse Uncensored VII: Erotica Unbound.** | TX0007235363 | 08/17/10 |
| 1247. | **PENTHOUSE VARIATIONS. [Published: 2010-01-05. Issue: vol. 32, no. 2, February 2010]** | TX0007180781 | 02/24/10 |
| 1248. | **PENTHOUSE VARIATIONS. [Published: 2010-02-02. Issue: vol. 32, no. 3, March 2010]** | TX0007178462 | 04/05/10 |
| 1249. | **PENTHOUSE VARIATIONS. [Published: 2010-03-** | TX0007178452 | 04/05/10 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| | 02. Issue: vol. 32, no. 4, April 2010] | | |
| 1250. | PENTHOUSE VARIATIONS. [Published: 2010-03-30. Issue: vol. 32, no. 5, May 2010] | TX0007178037 | 05/27/10 |
| 1251. | PENTHOUSE VARIATIONS. [Published: 2010-06-01. Issue: vol. 32, no. 7, July 2010] | TX0007221170 | 08/16/10 |
| 1252. | PENTHOUSE VARIATIONS. [Published: 2010-06-29. Issue: vol. 32, no. 8, August 2010] | TX0007221191 | 08/16/10 |
| 1253. | PENTHOUSE VARIATIONS. [Published: 2010-07-27. Issue: vol. 32, no. 9, September 2010] | TX0007261809 | 10/20/10 |
| 1254. | PENTHOUSE VARIATIONS. [Published: 2010-08-31. Issue: vol. 32, no. 10, October 2010] | TX0007261804 | 10/20/10 |
| 1255. | PENTHOUSE VARIATIONS. [Published: 2010-09-28. Issue: vol. 32, no. 11, November 2010] | TX0007261811 | 10/20/10 |
| 1256. | PENTHOUSE VARIATIONS. [Published: 2010-11-30. Issue: vol. 33, no. 1, January 2011] | TX0007352288 | 01/19/11 |
| 1257. | PENTHOUSE VARIATIONS. [Published: 2010-11-30. Issue: vol. 33, no. 1, January 2011] | TX0007352276 | 01/19/11 |
| 1258. | VARIATIONS BEST LETTERS #126. [Published: 2010-05-18. Issue: vol. 23, no. 3] | TX0007178001 | 05/27/10 |
| 1259. | BEST OF PENTHOUSE FORUM LETTERS # 131. [Published: 2011-03-15. Issue: vol. 24, no. 2] | TX0007381772 | 04/01/11 |
| 1260. | BEST OF PENTHOUSE FORUM LETTERS #133. [Published: 2011-07-19. Issue: vol. 24, no. 4] | TX0007453763 | 09/21/11 |
| 1261. | BEST OF PENTHOUSE FORUM LETTERS #135. [Published: 2011-11-22. Issue: vol. 24, no. 6] | TX0007490200 | 11/28/11 |
| 1262. | BEST OF VARIATIONS # 132. [Published: 2011-05-17. Issue: vol. 24, no. 3] | TX0007381756 | 06/24/11 |
| 1263. | BEST OF VARIATIONS #130. [Published: 2011-01-18. Issue: vol. 24, no. 1] | TX0007381765 | 04/01/11 |
| 1264. | BEST OF VARIATIONS #134. [Published: 2011-09-20. Issue: vol. 24, no. 5] | TX0007490184 | 11/28/11 |
| 1265. | FORUM. [Published: 2011-01-11. Issue: vol. 41, no. 2, February 2011] | TX0007381767 | 04/01/11 |
| 1266. | FORUM. [Published: 2011-02-15. Issue: vol. 41, no. 3, March 2011] | TX0007381768 | 04/01/11 |
| 1267. | FORUM. [Published: 2011-03-22. Issue: vol. 41, no. 4, April/May 2011] | TX0007381791 | 04/01/11 |
| 1268. | GIRLS OF PENTHOUSE Monthly. [Published: 2011-04-05. Issue: vol. 34, no. 3, May/June 2011] | TX0007381674 | 06/24/11 |
| 1269. | GIRLS OF PENTHOUSE. [Published: 2011-02-08. Issue: vol. 33, no. 2, March/April 2011] | TX0007381738 | 04/01/11 |
| 1270. | GIRLS OF PENTHOUSE. [Published: 2011-06-07. Issue: vol. 35, no. 4, July/August 2011] | TX0007381678 | 06/24/11 |
| 1271. | GIRLS OF PENTHOUSE. [Published: 2011-08-09. Issue: vol. 35, no. 5, September/October 2011] | TX0007453752 | 09/21/11 |
| 1272. | GIRLS OF PENTHOUSE. [Published: 2011-10-11. Issue: vol. 35, no. 6, Nov/Dec 2011] | TX0007490123 | 11/28/11 |
| 1273. | Girls of Penthouse. [Published: 2011-12-06. Issue: vol. 36, no. 1, January/February 2012] | TX0007490082 | 12/27/11 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1274. | **Letters to Penthouse XXXX: Extreme Sex Beyond the Tripple X.** | TX0007452110 | 11/23/11 |
| 1275. | **Letters to Penthouse XXXXI: Wives Gone Wild.** | TX0007458104 | 11/23/11 |
| 1276. | **PENTHOUSE FORUM. [Published: 2011-05-03. Issue: vol. 41, no. 5, June 2011]** | TX0007381801 | 06/24/11 |
| 1277. | **PENTHOUSE FORUM. [Published: 2011-06-07. Issue: vol. 41, no. 6, July 2011]** | TX0007453768 | 09/21/11 |
| 1278. | **PENTHOUSE FORUM. [Published: 2011-07-12. Issue: vol. 41, no. 7, August 2011]** | TX0007453777 | 09/21/11 |
| 1279. | **PENTHOUSE FORUM. [Published: 2011-08-16. Issue: vol. 41, no. 8, September 2011]** | TX0007490177 | 11/28/11 |
| 1280. | **PENTHOUSE FORUM. [Published: 2011-08-16. Issue: vol. 41, no. 8, September 2011]** | TX0007453758 | 09/21/11 |
| 1281. | **PENTHOUSE FORUM. [Published: 2011-09-20. Issue: vol. 41, no. 9, October 2011]** | TX0007490216 | 11/28/11 |
| 1282. | **PENTHOUSE FORUM. [Published: 2011-10-18. Issue: vol. 41, no. 10, Nov/Dec 2011]** | TX0007490190 | 11/28/11 |
| 1283. | **Penthouse Forum. [Published: 2011-12-06. Issue: vol. 42, no. 1]** | TX0007490166 | 12/27/11 |
| 1284. | **PENTHOUSE LETTERS. [Published: 2011-01-04. Issue: vol. 29, no. 2, February 2011]** | TX0007381722 | 04/01/11 |
| 1285. | **PENTHOUSE LETTERS. [Published: 2011-02-01. Issue: vol. 29, no. 3, March 2011]** | TX0007381717 | 04/01/11 |
| 1286. | **Penthouse Letters. [Published: 2011-03-01. Issue: vol. 29, no. 4, April 2011]** | TX0007511945 | 03/28/12 |
| 1287. | **PENTHOUSE LETTERS. [Published: 2011-03-29. Issue: vol. 29, no. 5, May 2011]** | TX0007381697 | 06/24/11 |
| 1288. | **PENTHOUSE LETTERS. [Published: 2011-04-26. Issue: vol. 29, no. 6, June 2011]** | TX0007381667 | 06/24/11 |
| 1289. | **PENTHOUSE LETTERS. [Published: 2011-05-24. Issue: vol. 29, no. 7, July 2011]** | TX0007381669 | 06/24/11 |
| 1290. | **Penthouse Letters. [Published: 2011-06-21. Issue: vol. 29, no. 8, August 2011]** | TX0007453741 | 09/21/11 |
| 1291. | **PENTHOUSE LETTERS. [Published: 2011-07-19. Issue: vol. 29, no. 9, September 2011]** | TX0007453734 | 09/21/11 |
| 1292. | **Penthouse Letters. [Published: 2011-08-16. Issue: vol. 29, no. 10, October 2011]** | TX0007453746 | 09/21/11 |
| 1293. | **PENTHOUSE LETTERS. [Published: 2011-09-13. Issue: vol. 29, no. 11, November 2011]** | TX0007490235 | 11/28/11 |
| 1294. | **Penthouse Letters. [Published: 2011-10-11. Issue: vol. 29, no. 12, December 2011]** | TX0007490111 | 11/28/11 |
| 1295. | **Penthouse Letters. [Published: 2011-12-06. Issue: vol. 30, no. 1]** | TX0007490076 | 12/27/11 |
| 1296. | **PENTHOUSE. [Published: 2011-01-18. Issue: vol. 42, no. 6, February 2011]** | TX0007381705 | 04/01/11 |
| 1297. | **PENTHOUSE. [Published: 2011-02-15. Issue: vol. 42, no. 7, March 2011]** | TX0007381724 | 04/01/11 |
| 1298. | **PENTHOUSE. [Published: 2011-03-15. Issue: vol. 42, no. 8, April 2011]** | TX0007381707 | 04/01/11 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1299. | PENTHOUSE. [Published: 2011-04-12. Issue: vol. 42, no. 9, May 2011] | TX0007381628 | 06/24/11 |
| 1300. | PENTHOUSE. [Published: 2011-05-10. Issue: vol. 42, no. 10, June 2011] | TX0007381691 | 06/24/11 |
| 1301. | PENTHOUSE. [Published: 2011-06-14. Issue: vol. 42, no. 11, July/August 2011] | TX0007381686 | 06/24/11 |
| 1302. | PENTHOUSE. [Published: 2011-08-09. Issue: vol. 43, no. 1, September 2011] | TX0007453721 | 09/21/11 |
| 1303. | PENTHOUSE. [Published: 2011-09-13. Issue: vol. 43, no. 2, November 2011] | TX0007490224 | 11/28/11 |
| 1304. | PENTHOUSE. [Published: 2011-09-13. Issue: vol. 43, no. 2, October 2011] | TX0007490250 | 11/28/11 |
| 1305. | Penthouse. [Published: 2011-11-08. Issue: vol. 43, no. 4, December 2011] | TX0007490100 | 12/27/11 |
| 1306. | Penthouse. [Published: 2011-12-13. Issue: vol. 43, no. 5] | TX0007490088 | 12/27/11 |
| 1307. | Penthouse Variations / by General Media Communication, Inc. [Published: 2010-11-30. Issue: vol. 33, no. 1, January 2011]. | TX0006790234 | 03/27/12 |
| 1308. | PENTHOUSE VARIATIONS. [Published: 2011-03-29. Issue: vol. 33, no. 5, May 2011] | TX0007381763 | 06/24/11 |
| 1309. | PENTHOUSE VARIATIONS. [Published: 2011-04-26. Issue: vol. 33, no. 6, June 2011] | TX0007381758 | 06/24/11 |
| 1310. | PENTHOUSE VARIATIONS. [Published: 2011-05-31. Issue: vol. 33, no. 7, July 2011] | TX0007381760 | 06/24/11 |
| 1311. | PENTHOUSE VARIATIONS. [Published: 2011-06-28. Issue: vol. 33, no. 8, August 2011] | TX0007453780 | 09/21/11 |
| 1312. | PENTHOUSE VARIATIONS. [Published: 2011-07-26. Issue: vol. 33, no. 9, September 2011] | TX0007453757 | 09/21/11 |
| 1313. | PENTHOUSE VARIATIONS. [Published: 2011-08-30. Issue: vol. 33, no. 10, October 2011] | TX0007490173 | 11/28/11 |
| 1314. | PENTHOUSE VARIATIONS. [Published: 2011-09-27. Issue: vol. 33, no. 11, November 2011] | TX0007490207 | 11/28/11 |
| 1315. | PENTHOUSE VARIATIONS. [Published: 2011-10-25. Issue: vol. 33, no. 12, December 2012] | TX0007490180 | 11/28/11 |
| 1316. | Penthouse Variations, [Published: 2011-10-25. Issue: vol. 33, no. 12, December 2012] / by General Media Communications, Inc. | TX0006789505 | 03/27/12 |
| 1317. | Penthouse Variations. [Published: 2011-11-29. Issue: vol. 34, no. 1, January 2011] | TX0007490162 | 12/27/11 |
| 1318. | VARIATIONS. [Published: 2011-01-04. Issue: vol. 33, no. 2, February 2011] | TX0007381775 | 04/01/11 |
| 1319. | VARIATIONS. [Published: 2011-02-01. Issue: vol. 33, no. 3, March 2011] | TX0007381786 | 04/01/11 |
| 1320. | VARIATIONS. [Published: 2011-03-01. Issue: vol. 33, no. 4, April 2011] | TX0007381794 | 04/01/11 |
| 1321. | Letters To Penthouse XXXXII. | TX0007550068 | 06/08/12 |
| 1322. | Best of Forum Letters. [Published: 2012-03-13. Issue: vol. 25, no. 2, #137] | TX0007515417 | 03/19/12 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1323. | **Best of Penthouse Forum Letters #139. [Published: 2012-07-17. Issue: vol. 25, no. 4, #139]** | TX0007572325 | 08/06/12 |
| 1324. | **Best of Penthouse Forum Letters #141. [Published: 2012-11-20. Issue: vol. 25, no. 6, 2012]** | TX0007619977 | 12/03/12 |
| 1325. | **Best of Variations. [Published: 2012-01-17. Issue: vol. 25, no. 1, #136]** | TX0007509113 | 02/24/12 |
| 1326. | **Best of Variations. [Published: 2012-05-15. Issue: vol. 25, no. 3, #138]** | TX0007547242 | 06/04/12 |
| 1327. | **Best of Variations. [Published: 2012-09-18. Issue: vol. 25, no. 5, #140]** | TX0007606367 | 10/31/12 |
| 1328. | **Girls of Penthouse. [Published: 2012-02-07. Issue: vol. 36, no. 2, March/April2012]** | TX0007509085 | 02/24/12 |
| 1329. | **Girls of Penthouse. [Published: 2012-04-03. Issue: vol. 36, no. 3, May/June 2012]** | TX0007515430 | 04/09/12 |
| 1330. | **Girls of Penthouse. [Published: 2012-06-05. Issue: vol. 36, no. 4, July/Aug 2012]** | TX0007572310 | 07/02/12 |
| 1331. | **Girls of Penthouse. [Published: 2012-08-07. Issue: vol. 36, no. 5, September/October 2012]** | TX0007592071 | 09/13/12 |
| 1332. | **Girls of Penthouse. [Published: 2012-10-09. Issue: vol. 36, no. 6, November/December 2012]** | TX0007606346 | 10/31/12 |
| 1333. | **Girls of Penthouse. [Published: 2012-12-04. Issue: vol. 37, no. 1, January/February 2013]** | TX0007633433 | 12/21/12 |
| 1334. | **LETTERS TO PENTHOUSE XXX QUICKIES: LABORS OF LUST.** | TX0007772987 | 07/10/13 |
| 1335. | **Letters to Penthouse XXX Quickies: Spanked, Teased & Pleased.** | TX0007772982 | 07/10/13 |
| 1336. | **Letters to Penthouse XXX Quickies: The Gang Bangs Here.** | TX0007772977 | 07/10/13 |
| 1337. | **Letters to Penthouse XXXXIII: Go Sex Yourself.** | TX0007593800 | 09/10/12 |
| 1338. | **Letters to Penthouse XXXXIV: Exposed: Unexpected Horny Hookups.** | TX0007608849 | 09/07/12 |
| 1339. | **Penthouse Forum. [Published: 2012-01-10. Issue: vol. 42, no. 2, February 2012]** | TX0007509102 | 02/08/12 |
| 1340. | **Penthouse Forum. [Published: 2012-02-14. Issue: vol. 42, no. 3, March 2012]** | TX0007509114 | 02/24/12 |
| 1341. | **Penthouse Forum. [Published: 2012-03-20. Issue: vol. 42, no. 4, April/May 2012]** | TX0007544480 | 04/09/12 |
| 1342. | **Penthouse Forum. [Published: 2012-05-01. Issue: vol. 42, no. 5, June 2012]** | TX0007547227 | 05/11/12 |
| 1343. | **Penthouse Forum. [Published: 2012-06-05. Issue: vol. 42, no. 6, July 2012]** | TX0007572321 | 07/02/12 |
| 1344. | **Penthouse Forum. [Published: 2012-07-10. Issue: vol. 42, no. 7, August 2012]** | TX0007572329 | 08/06/12 |
| 1345. | **Penthouse Forum. [Published: 2012-08-14. Issue: vol. 42, no. 8, September 2012]** | TX0007592084 | 09/13/12 |
| 1346. | **Penthouse Forum. [Published: 2012-09-18. Issue: vol. 42, no. 9, October 2012]** | TX0007606356 | 10/31/12 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1347. | Penthouse Forum. [Published: 2012-10-16. Issue: vol. 42, no. 10, November/December 2012] | TX0007606368 | 10/31/12 |
| 1348. | Penthouse Forum. [Published: 2012-12-04. Issue: vol. 43, no. 1, January 2013] | TX0007633424 | 12/21/12 |
| 1349. | Penthouse Letters. [Published: 2012-01-03. Issue: vol. 30, no. 2, February 2012] | TX0007509092 | 02/08/12 |
| 1350. | Penthouse Letters. [Published: 2012-01-31. Issue: vol. 30, no. 3, March 2012] | TX0007509082 | 02/24/12 |
| 1351. | Penthouse Letters. [Published: 2012-02-28. Issue: vol. 30, no. 4, April 2012] | TX0007515420 | 03/19/12 |
| 1352. | Penthouse Letters. [Published: 2012-03-27. Issue: vol. 30, no. 5, May 2012] | TX0007515432 | 04/09/12 |
| 1353. | Penthouse Letters. [Published: 2012-04-24. Issue: vol. 30, no. 6, June 2012] | TX0007547247 | 05/11/12 |
| 1354. | Penthouse Letters. [Published: 2012-05-22. Issue: vol. 30, no. 7, July 2012] | TX0007547267 | 06/04/12 |
| 1355. | Penthouse Letters. [Published: 2012-06-19. Issue: vol. 30, no. 8, August 2012] | TX0007572313 | 07/02/12 |
| 1356. | Penthouse Letters. [Published: 2012-07-17. Issue: vol. 30, no. 9, September 2012] | TX0007572294 | 08/06/12 |
| 1357. | Penthouse Letters. [Published: 2012-08-14. Issue: vol. 30, no. 10, October 2012] | TX0007592074 | 09/13/12 |
| 1358. | Penthouse Letters. [Published: 2012-09-11. Issue: vol. 30, no. 11, November 2012] | TX0007606341 | 10/31/12 |
| 1359. | Penthouse Letters. [Published: 2012-10-09. Issue: vol. 30, no. 12, December 2012] | TX0007619976 | 12/03/12 |
| 1360. | Penthouse Letters. [Published: 2012-11-06. Issue: vol. 30, no. 13, Holiday 2012] | TX0007619981 | 12/03/12 |
| 1361. | Penthouse Letters. [Published: 2012-12-04. Issue: vol. 31, no. 1, January 2013] | TX0007633436 | 12/21/12 |
| 1362. | Penthouse. [Published: 2012-01-17. Issue: vol. 43, no. 6, February 2012] | TX0007509094 | 02/08/12 |
| 1363. | Penthouse. [Published: 2012-02-14. Issue: vol. 43, no. 7, March 2012] | TX0007509086 | 02/24/12 |
| 1364. | Penthouse. [Published: 2012-03-13. Issue: vol. 43, no. 8, April 2012] | TX0007515418 | 03/19/12 |
| 1365. | Penthouse. [Published: 2012-04-17. Issue: vol. 43, no. 9, May 2012] | TX0007547252 | 05/11/12 |
| 1366. | Penthouse. [Published: 2012-05-22. Issue: vol. 43, no. 10, June 2012] | TX0007547258 | 06/04/12 |
| 1367. | Penthouse. [Published: 2012-06-26. Issue: vol. 43, no. 11, July/Aug 2012] | TX0007572300 | 07/02/12 |
| 1368. | Penthouse. [Published: 2012-07-31. Issue: vol. 44, no. 1, September 2012] | TX0007572296 | 08/06/12 |
| 1369. | Penthouse. [Published: 2012-09-04. Issue: vol. 44, no. 2, October 2012] | TX0007592069 | 09/13/12 |
| 1370. | Penthouse. [Published: 2012-10-02. Issue: vol. 44, no. 3, November 2012] | TX0007606339 | 10/31/12 |
| 1371. | Penthouse. [Published: 2012-11-06. Issue: vol. 44, no. 4, December 2012] | TX0007619975 | 12/03/12 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1372. | Penthouse. [Published: 2012-12-11. Issue: vol. 44, no. 5, January 2013] | TX0007633428 | 12/21/12 |
| 1373. | Penthouse Variations. [Published: 2012-01-03. Issue: vol. 34, no. 2, February 2012] | TX0007509110 | 02/08/12 |
| 1374. | Penthouse Variations. [Published: 2012-01-31. Issue: vol. 34, no. 3, March 2012] | TX0007509115 | 02/24/12 |
| 1375. | Penthouse Variations. [Published: 2012-02-28. Issue: vol. 34, no. 4, April 2012] | TX0007515416 | 03/19/12 |
| 1376. | Penthouse Variations. [Published: 2012-03-27. Issue: vol. 34, no. 5, May 2012] | TX0007515429 | 04/09/12 |
| 1377. | Penthouse Variations. [Published: 2012-04-24. Issue: vol. 34, no. 6, June 2012] | TX0007547232 | 05/11/12 |
| 1378. | Penthouse Variations. [Published: 2012-05-29. Issue: vol. 34, no. 7, July 2012] | TX0007547240 | 06/04/12 |
| 1379. | Penthouse Variations. [Published: 2012-06-26. Issue: vol. 34, no. 8, August 2012] | TX0007572318 | 07/02/12 |
| 1380. | Penthouse Variations. [Published: 2012-07-24. Issue: vol. 34, no. 9, September 2012] | TX0007572327 | 08/06/12 |
| 1381. | Penthouse Variations. [Published: 2012-08-28. Issue: vol. 34, no. 10, October 2012] | TX0007592089 | 09/13/12 |
| 1382. | Penthouse Variations. [Published: 2012-10-23. Issue: vol. 34, no. 12, December 2012] | TX0007619978 | 12/03/12 |
| 1383. | Penthouse Variations. [Published: 2012-10-25. Issue: vol. 34, no. 11, November 2012] | TX0007606352 | 10/31/12 |
| 1384. | Penthouse Variations. [Published: 2012-11-27. Issue: vol. 35, no. 1, January 2013] | TX0007633422 | 12/21/12 |
| 1385. | Penthouse Presents Wives Behaving Badly. | TX0007775520 | 07/24/13 |
| 1386. | Penthouse Presents Working Stiff. | TX0007775359 | 07/24/13 |
| 1387. | Penthouse. [Published: 2013-01-15. Issue: vol. 44, no. 6, February 2013] | TX0007643645 | 01/25/13 |
| 1388. | Penthouse. [Published: 2013-02-19. Issue: vol. 44, no. 7, March 2013] | TX0007673057 | 03/25/13 |
| 1389. | Penthouse. [Published: 2013-03-19. Issue: vol. 44, no. 8, April 2013] | TX0007693921 | 05/14/13 |
| 1390. | Penthouse. [Published: 2013-04-16. Issue: vol. 44, no. 9, May 2013] | TX0007693955 | 05/14/13 |
| 1391. | Penthouse. [Published: 2013-05-21. Issue: vol. 44, no. 10, June 2013] | TX0007700452 | 06/21/13 |
| 1392. | Penthouse. [Published: 2013-06-25. Issue: vol. 44, no. 11, July/August 2013] | TX0007731417 | 07/29/13 |
| 1393. | Penthouse. [Published: 2013-07-30. Issue: vol. 44, no. 12, September 2013] | TX0007737950 | 08/30/13 |
| 1394. | Penthouse. [Published: 2013-09-03. Issue: vol. 45, no. 2, October 2013] | TX0007771449 | 10/28/13 |
| 1395. | Penthouse. [Published: 2013-10-01. Issue: vol. 45, no. 3, November 2013] | TX0007771459 | 10/28/13 |
| 1396. | Penthouse. [Published: 2013-11-05. Issue: vol. 45, no. 4, December 2013] | TX0007819558 | 12/09/13 |
| 1397. | Penthouse. [Published: 2013-12-10. Issue: vol. | TX0007795105 | 12/17/13 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| | 45, no. 5, January 2014] | | |
| 1398. | **Penthouse Variations Presents Dirty Deeds.** | TX0007745169 | 05/16/13 |
| 1399. | **Penthouse Variations Presents Kinky Couples.** | TX0007754707 | 03/20/13 |
| 1400. | **Penthouse Variations Presents Orgies.** | TX0007834398 | 12/16/13 |
| 1401. | **Penthouse Variations Presents Taste of Bliss.** | TX0007775358 | 07/24/13 |
| 1402. | **Penthouse Variations Presents Tough Girls.** | TX0007745171 | 05/16/13 |
| 1403. | **Penthouse Variations Presents Wanton Wives.** | TX0007754696 | 03/20/13 |
| 1404. | **Penthouse Variations Presents Wicked Wives.** | TX0007775096 | 07/24/13 |
| 1405. | **Penthouse Variations Presents YES, Ma'am!** | TX0007754705 | 03/20/13 |
| 1406. | **Penthouse Variations. [Published: 2013-01-01. Issue: vol. 35, no. 2, February 2013]** | TX0007643627 | 01/25/13 |
| 1407. | **Penthouse Variations. [Published: 2013-01-29. Issue: vol. 35, no. 3, March 2013]** | TX0007673066 | 03/25/13 |
| 1408. | **Penthouse Variations. [Published: 2013-02-26. Issue: vol. 35, no. 4, April 2013]** | TX0007673059 | 03/25/13 |
| 1409. | **Penthouse Variations. [Published: 2013-03-26. Issue: vol. 35, no. 5, May 2013]** | TX0007693940 | 05/14/13 |
| 1410. | **Penthouse Variations. [Published: 2013-04-23. Issue: vol. 35, no. 6, June 2013]** | TX0007693945 | 05/14/13 |
| 1411. | **Penthouse Variations. [Published: 2013-05-28. Issue: vol. 35, no. 7, July 2013]** | TX0007700468 | 06/21/13 |
| 1412. | **Penthouse Variations. [Published: 2013-06-25. Issue: vol. 35, no. 8, August 2013]** | TX0007731409 | 07/29/13 |
| 1413. | **Penthouse Variations. [Published: 2013-07-23. Issue: vol. 35, no. 9, September 2013]** | TX0007731412 | 07/29/13 |
| 1414. | **Penthouse Variations. [Published: 2013-08-27. Issue: vol. 35, no. 10, October 2013]** | TX0007737955 | 08/30/13 |
| 1415. | **Penthouse Variations. [Published: 2013-09-24. Issue: vol. 35, no. 11, November 2013]** | TX0007771455 | 10/28/13 |
| 1416. | **Penthouse Variations. [Published: 2013-10-22. Issue: vol. 35, no. 12, December 2013]** | TX0007771458 | 10/28/13 |
| 1417. | **Penthouse Variations. [Published: 2013-11-26. Issue: vol. 36, no. 1, January 2014]** | TX0007795107 | 12/17/13 |
| 1418. | **Penthouse Variations. [Published: 2013-12-31. Issue: vol. 36, no. 2, February 2014]** | TX0007819568 | 02/12/14 |
| 1419. | **Best of Penthouse Forum Letters. [Published: 2013-03-12. Issue: vol. 26, no. 2, #143]** | TX0007673062 | 03/25/13 |
| 1420. | **Best of Penthouse Forum. [Published: 2013-07-16. Issue: vol. 26, no. 4, 145]** | TX0007731408 | 07/29/13 |
| 1421. | **Best of Penthouse Forum. [Published: 2013-11-19. Issue: vol. 26, no. 6, #147]** | TX0007819573 | 12/09/13 |
| 1422. | **Best of Variations. [Published: 2013-01-15. Issue: vol. 26, no. 1, #142]** | TX0007643640 | 01/25/13 |
| 1423. | **Best of Variations. [Published: 2013-05-14. Issue: vol. 26, no. 3, 144]** | TX0007700471 | 06/21/13 |
| 1424. | **Best of Variations. [Published: 2013-09-17.** | TX0007771457 | 10/28/13 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| | Issue: vol. 26, no. 5, 146] | | |
| 1425. | Girls of Penthouse. [Published: 2013-02-05. Issue: vol. 37, no. 2, March/April 2013] | TX0007673042 | 03/25/13 |
| 1426. | Girls of Penthouse. [Published: 2013-04-02. Issue: vol. 37, no. 3, May/June 2013] | TX0007693901 | 05/14/13 |
| 1427. | Girls of Penthouse. [Published: 2013-06-04. Issue: vol. 37, no. 3, July/August 2013] | TX0007700459 | 06/21/13 |
| 1428. | Girls of Penthouse. [Published: 2013-08-06. Issue: vol. 37, no. 5, September/October 2013] | TX0007737947 | 08/30/13 |
| 1429. | Girls of Penthouse. [Published: 2013-10-08. Issue: vol. 37, no. 5, November/December 2013] | TX0007771467 | 10/28/13 |
| 1430. | Girls of Penthouse. [Published: 2013-12-03. Issue: vol. 37, no. 5, January/February 2013] | TX0007795102 | 12/17/13 |
| 1431. | Letters to Penthouse XXXXV: Please Me, Spank Me. | TX0007672766 | 03/20/13 |
| 1432. | Letters to Penthouse XXXXVI: Dirty Dares & Red-hot Hookups. | TX0007812869 | 11/22/13 |
| 1433. | LETTERS TO PENTHOUSE XXXXVII: SEXXX ON THE JOB. [Published: 2013-10-29. Issue: ] | TX0007840027 | 02/07/14 |
| 1434. | Penthouse Forum Presents Bad Girls. | TX0007754706 | 03/20/13 |
| 1435. | Penthouse Forum Presents Deep-Throat Diaries. | TX0007834415 | 12/16/13 |
| 1436. | Penthouse Forum Presents Exhibitionism. | TX0007775516 | 07/24/13 |
| 1437. | Penthouse Forum Presents Lust. | TX0007745174 | 05/16/13 |
| 1438. | Penthouse Forum Presents No Girls Allowed! | TX0007834414 | 12/16/13 |
| 1439. | Penthouse Forum Presents Wild Wives. | TX0007775518 | 07/24/13 |
| 1440. | Penthouse Forum. [Published: 2013-01-08. Issue: vol. 43, no. 2, February 2013] | TX0007643630 | 01/25/13 |
| 1441. | Penthouse Forum. [Published: 2013-02-12. Issue: vol. 43, no. 3, March 2013] | TX0007673068 | 03/25/13 |
| 1442. | Penthouse Forum. [Published: 2013-03-19. Issue: vol. 43, no. 4, April/May 2013] | TX0007693948 | 05/14/13 |
| 1443. | Penthouse Forum. [Published: 2013-04-30. Issue: vol. 43, no. 5, June 2013] | TX0007693952 | 05/14/13 |
| 1444. | Penthouse Forum. [Published: 2013-06-04. Issue: vol. 43, no. 6, July 2013] | TX0007700473 | 06/21/13 |
| 1445. | Penthouse Forum. [Published: 2013-07-09. Issue: vol. 43, no. 7, August 2013] | TX0007731410 | 07/29/13 |
| 1446. | Penthouse Forum. [Published: 2013-08-13. Issue: vol. 43, no. 8, September 2013] | TX0007737959 | 08/30/13 |
| 1447. | Penthouse Forum. [Published: 2013-09-17. Issue: vol. 43, no. 9, October 2013] | TX0007771454 | 10/28/13 |
| 1448. | Penthouse Forum. [Published: 2013-10-22. Issue: vol. 43, no. 10, November/December 2013] | TX0007771453 | 10/28/13 |
| 1449. | Penthouse Forum. [Published: 2013-12-03. Issue: vol. 44, no. 1, January 2014] | TX0007795108 | 12/17/13 |
| 1450. | Penthouse Letters. [Published: 2013-01-01. Issue: vol. 31, no. 2, February 2013] | TX0007643649 | 01/25/13 |

-53-

| | COPYRIGHT TITLE. | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1451. | Penthouse Letters. [Published: 2013-01-29. Issue: vol. 31, no. 3, March 2013] | TX0007673048 | 03/25/13 |
| 1452. | Penthouse Letters. [Published: 2013-02-26. Issue: vol. 31, no. 4, April 2013] | TX0007673053 | 03/25/13 |
| 1453. | Penthouse Letters. [Published: 2013-03-26. Issue: vol. 31, no. 5, May 2013] | TX0007693963 | 05/14/13 |
| 1454. | Penthouse Letters. [Published: 2013-04-23. Issue: vol. 31, no. 6, June 2013] | TX0007693971 | 05/14/13 |
| 1455. | Penthouse Letters. [Published: 2013-05-21. Issue: vol. 31, no. 7, July 2013] | TX0007700467 | 06/21/13 |
| 1456. | Penthouse Letters. [Published: 2013-06-18. Issue: vol. 31, no. 8, August 2013] | TX0007731418 | 07/29/13 |
| 1457. | Penthouse Letters. [Published: 2013-07-16. Issue: vol. 31, no. 9, September 2013] | TX0007731419 | 07/29/13 |
| 1458. | Penthouse Letters. [Published: 2013-08-13. Issue: vol. 31, no. 10, October 2013] | TX0007737945 | 08/30/13 |
| 1459. | Penthouse Letters. [Published: 2013-09-10. Issue: vol. 31, no. 11, November 2013] | TX0007771469 | 10/28/13 |
| 1460. | Penthouse Letters. [Published: 2013-10-08. Issue: vol. 31, no. 12, December 2013] | TX0007771471 | 10/28/13 |
| 1461. | Penthouse Letters. [Published: 2013-11-05. Issue: vol. 31, no. 13, Holiday 2013] | TX0007819555 | 12/09/13 |
| 1462. | Penthouse Letters. [Published: 2013-12-03. Issue: vol. 32, no. 1, January 2014] | TX0007795101 | 12/17/13 |
| 1463. | Penthouse Letters. [Published: 2013-12-31. Issue: vol. 32, no. 2, 12/31/2013] | TX0007878663 | 04/16/14 |
| 1464. | Penthouse Presents Anal Antics. | TX0007754702 | 03/20/13 |
| 1465. | Penthouse Presents Cougars on the Prowl. | TX0007834410 | 12/16/13 |
| 1466. | Penthouse Presents Different Strokes. | TX0007745177 | 05/16/13 |
| 1467. | Penthouse Presents Sloppy Seconds. | TX0007754704 | 03/20/13 |
| 1468. | Penthouse Presents Someone's Watching. | TX0007775360 | 07/24/13 |
| 1469. | Penthouse Presents Stepping Out. | TX0007834401 | 12/16/13 |
| 1470. | Penthouse Presents Take Her, She's Mine. | TX0007775356 | 07/24/13 |
| 1471. | Penthouse Presents There's a First Time for Everything. | TX0007834403 | 12/16/13 |
| 1472. | Penthouse. [Published: 2014-12-09. Issue: vol. 46, no. 5, January 2015] | TX0007985519 | 01/21/15 |
| 1473. | Penthouse. [Published: 2014-12-31. Issue: vol. 46, no. 6, February 2015] | TX0007970784 | 01/20/15 |
| 1474. | Penthouse: The Perfect Woman. | PA0001956418 | 06/22/15 |
| 1475. | Penthouse Variations. [Published: 2014-06-24. Issue: vol. 36, no. 8, August 2014] | TX0007911673 | 08/13/14 |
| 1476. | Penthouse Variations At Her Service. | TX0007899520 | 03/21/14 |
| 1477. | Penthouse Variations Presents Sexercise. | TX0008076462 | 10/14/14 |
| 1478. | Penthouse Variations. [Published: 2014-01-28. | TX0007819574 | 02/12/14 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| | Issue: vol. 36, no. 3, March 2014] | | |
| 1479. | Penthouse Variations. [Published: 2014-02-25. Issue: vol. 36, no. 4, April 2014] | TX0007837596 | 03/28/14 |
| 1480. | Penthouse Variations. [Published: 2014-03-25. Issue: vol. 36, no. 5, May 2014] | TX0007899266 | 07/31/14 |
| 1481. | Penthouse Variations. [Published: 2014-04-22. Issue: vol. 36, no. 2, June 2014] | TX0007894172 | 06/11/14 |
| 1482. | Penthouse Variations. [Published: 2014-05-27. Issue: vol. 36, no. 7, July 2014] | TX0007878752 | 06/10/14 |
| 1483. | Penthouse Variations. [Published: 2014-07-22. Issue: vol. 36, no. 9, September 2014] | TX0007911679 | 08/13/14 |
| 1484. | Penthouse Variations. [Published: 2014-08-26. Issue: vol. 36, no. 10, October 2014] | TX0007918358 | 09/18/14 |
| 1485. | Variations 2015. [Published: 2014-11-25. Issue: vol. 37, no. 1, January 2015] | TX0007984965 | 01/21/15 |
| 1486. | Variations Best #152. [Published: 2014-09-16. Issue: vol. 27, no. 5, #152] | TX0007970814 | 01/20/15 |
| 1487. | Variations. [Published: 2014-09-23. Issue: vol. 36, no. 11, November 2014] | TX0007984962 | 01/21/15 |
| 1488. | Variations. [Published: 2014-10-21. Issue: vol. 36, no. 12, December 2014] | TX0007984967 | 01/21/15 |
| 1489. | Variations. [Published: 2014-12-30. Issue: vol. 37, no. 2, February 2015] | TX0007992361 | 02/09/15 |
| 1490. | Best of Forum Letters. [Published: 2014-11-18. Issue: vol. 27, no. 6, #153] | TX0007970807 | 01/20/15 |
| 1491. | Best of Penthouse Forum Letters #149. [Published: 2014-03-11. Issue: vol. 27, no. 2, 2014] | TX0007838824 | 06/28/14 |
| 1492. | Best of Penthouse Forum Letters. [Published: 2014-07-15. Issue: vol. 27, no. 4, #151] | TX0007911670 | 08/13/14 |
| 1493. | Best of Variations. [Published: 2014-01-14. Issue: vol. 27, no. 1] | TX0007819570 | 02/12/14 |
| 1494. | Best of Variations. [Published: 2014-05-13. Issue: vol. 27, no. 3, #150] | TX0007884826 | 06/10/14 |
| 1495. | Forum. [Published: 2014-09-16. Issue: vol. 44, October 2014] | TX0007970834 | 01/22/15 |
| 1496. | Forum. [Published: 2014-10-21. Issue: vol. 44, no. 10, November/December 2014] | TX0007970809 | 01/20/15 |
| 1497. | Forum. [Published: 2014-12-02. Issue: vol. 45, no. 1, January 2015] | TX0007970805 | 01/20/15 |
| 1498. | Girls of Penthouse. [Published: 2014-02-04. Issue: vol. 38, no. 2, March/April 2014] | TX0007825865 | 02/12/14 |
| 1499. | Girls of Penthouse. [Published: 2014-04-01. Issue: vol. 38, no. 3, May/June 2014] | TX0007967723 | 06/09/14 |
| 1500. | Girls of Penthouse. [Published: 2014-06-03. Issue: vol. 38, no. 4, July/August 2014] | TX0007878657 | 06/10/14 |
| 1501. | Girls of Penthouse. [Published: 2014-08-05. Issue: vol. 38, no. 5, September/October 2014] | TX0007970799 | 01/27/15 |
| 1502. | Girls of Penthouse. [Published: 2014-08-05. Issue: vol. 38, no. 5, September/October 2014] | TX0007911660 | 08/13/14 |

-55-

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1503. | **Girls of Penthouse. [Published: 2014-10-07. Issue: vol. 38, no. 6, November/December]** | TX0007970767 | 01/23/15 |
| 1504. | **Girls of Penthouse. [Published: 2014-12-02. Issue: vol. 39, no. 1, January/February 2015]** | TX0007970769 | 01/23/15 |
| 1505. | **Letters to Penthouse XXXXIX: Sinful Sexxxploits.** | TX0008073667 | 08/29/14 |
| 1506. | **Letters to Penthouse XXXXVIII: Down and Dirty Lust.** | TX0007886751 | 04/01/14 |
| 1507. | **Penthouse Forum Presents May/December Mamas.** | TX0007906259 | 04/16/14 |
| 1508. | **Penthouse Forum. [Published: 2014-01-07. Issue: vol. 44, no. 2, February 2014]** | TX0007967720 | 05/16/14 |
| 1509. | **Penthouse Forum. [Published: 2014-02-11. Issue: vol. 44, no. 3, March 2014]** | TX0007838822 | 03/28/14 |
| 1510. | **Penthouse Forum. [Published: 2014-04-29. Issue: vol. 44, no. 5, June 2014]** | TX0007894171 | 06/11/14 |
| 1511. | **Penthouse Forum. [Published: 2014-06-03. Issue: vol. 44, no. 6, July 2014]** | TX0007894168 | 06/11/14 |
| 1512. | **Penthouse Forum. [Published: 2014-07-08. Issue: vol. 44, no. 7, August 2014]** | TX0007911320 | 08/13/14 |
| 1513. | **Penthouse Forum. [Published: 2014-08-12. Issue: vol. 44, no. 8, September 2014]** | TX0007918361 | 09/18/14 |
| 1514. | **Penthouse Forum Special Anniversary Edition. [Published: 2014-03-18. Issue: vol. 44, no. 4, April/May 2014]** | TX0007967721 | 06/09/14 |
| 1515. | **Penthouse Letters Presents Cream-Pie Surprise!** | TX0008076457 | 10/14/14 |
| 1516. | **Penthouse Letters Presents Horny Housewives.** | TX0007949495 | 08/12/14 |
| 1517. | **Penthouse Letters Presents Mmm, MILF!** | TX0007949503 | 08/12/14 |
| 1518. | **Penthouse Letters Presents Swinging & Swapping.** | TX0007949488 | 08/12/14 |
| 1519. | **Penthouse Letters. [Published: 2014-01-28. Issue: vol. 32, no. 3, March 2014]** | TX0007819547 | 02/12/14 |
| 1520. | **Penthouse Letters. [Published: 2014-02-25. Issue: vol. 32, no. 4, April 2014]** | TX0007838829 | 03/28/14 |
| 1521. | **Penthouse Letters. [Published: 2014-03-25. Issue: vol. 32, no. 5, May 2014]** | TX0007899397 | 08/14/14 |
| 1522. | **Penthouse Letters. [Published: 2014-04-22. Issue: vol. 32, no. 6, June 2014]** | TX0007894188 | 06/11/14 |
| 1523. | **Penthouse Letters. [Published: 2014-05-20. Issue: vol. 32, no. 7, July 2014]** | TX0007878654 | 06/10/14 |
| 1524. | **Penthouse Letters. [Published: 2014-06-17. Issue: vol. 32, no. 8, August 2014]** | TX0007911669 | 08/13/14 |
| 1525. | **Penthouse Letters. [Published: 2014-07-15. Issue: vol. 32, no. 9, September 2014]** | TX0007911662 | 08/13/14 |
| 1526. | **Penthouse Letters. [Published: 2014-09-02. Issue: vol. 32, no. 10, October 2014]** | TX0007918339 | 09/18/14 |
| 1527. | **Penthouse Letters. [Published: 2014-09-09. Issue: vol. 32, no. 11, November 2014]** | TX0007970802 | 01/27/15 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1528. | Penthouse Letters. [Published: 2014-09-09. Issue: vol. 32, no. 11, November 2014] | TX0007918344 | 09/18/14 |
| 1529. | Penthouse Letters. [Published: 2014-10-07. Issue: vol. 32, no. 12, December 2014] | TX0007970791 | 01/20/15 |
| 1530. | Penthouse Letters. [Published: 2014-11-04. Issue: vol. 32, no. 13, December 2014] | TX0007970770 | 01/23/15 |
| 1531. | Penthouse Letters. [Published: 2014-12-02. Issue: vol. 33, no. 1, January 2015] | TX0007970766 | 01/20/15 |
| 1532. | Penthouse Letters. [Published: 2014-12-31. Issue: vol. 33, no. 2, February 2015] | TX0007975661 | 01/21/15 |
| 1533. | Penthouse Presents Three-for-All. | TX0007899625 | 03/21/14 |
| 1534. | Penthouse Presents Working Stiff Vol. 2. | TX0007949507 | 08/12/14 |
| 1535. | Penthouse. [Published: 2014-01-14. Issue: vol. 45, no. 6, February 2014] | TX0007819544 | 02/12/14 |
| 1536. | Penthouse. [Published: 2014-02-18. Issue: vol. 45, no. 7, March 2014] | TX0007838828 | 03/28/14 |
| 1537. | Penthouse. [Published: 2014-03-18. Issue: vol. 45, no. 8, April 2014] | TX0007838825 | 03/28/14 |
| 1538. | Penthouse. [Published: 2014-04-15. Issue: vol. 45, no. 9, May 2014] | TX0007878684 | 04/18/14 |
| 1539. | Penthouse. [Published: 2014-05-20. Issue: vol. 45, no. 10, June 2014] | TX0007894191 | 06/11/14 |
| 1540. | Penthouse. [Published: 2014-06-24. Issue: vol. 45, no. 11, July/August 2014] | TX0007911652 | 08/13/14 |
| 1541. | Penthouse. [Published: 2014-07-29. Issue: vol. 46, no. 1, September 2014] | TX0007911663 | 08/13/14 |
| 1542. | Penthouse. [Published: 2014-09-02. Issue: vol. 46, no. 2, October 2014] | TX0007923747 | 09/19/14 |
| 1543. | Penthouse. [Published: 2014-09-30. Issue: vol. 46, no. 3, November 2014] | TX0007970796 | 01/20/15 |
| 1544. | Penthouse. [Published: 2014-11-11. Issue: vol. 46, no. 4, December 2014] | TX0007970792 | 01/20/15 |
| 1545. | Best of Forum #157. [Published: 2015-07-14. Issue: vol. 28, no. 4, July 2015] | TX0008061557 | 07/17/15 |
| 1546. | Best of Forum. [Published: 2015-03-10. Issue: vol. 155, no. 28, #155] | TX0008003646 | 03/30/15 |
| 1547. | Best of Forum. [Published: 2015-11-17. Issue: vol. 28, no. 6, #159] | TX0008133069 | 12/02/15 |
| 1548. | Forum. [Published: 2015-01-06. Issue: vol. 45, no. 2, February 2015] | TX0007986768 | 02/10/15 |
| 1549. | Forum. [Published: 2015-02-10. Issue: vol. 45, no. 3, March 2015] | TX0007996200 | 03/03/15 |
| 1550. | Forum. [Published: 2015-03-17. Issue: vol. 45, no. 4, April/May 2015] | TX0008003665 | 03/30/15 |
| 1551. | Forum. [Published: 2015-04-28. Issue: vol. 45, no. 5, June 2015] | TX0008096094 | 05/12/15 |
| 1552. | Forum. [Published: 2015-06-02. Issue: vol. 45, no. 6, July 2015] | TX0008055361 | 06/11/15 |
| 1553. | Forum. [Published: 2015-07-07. Issue: vol. 45, | TX0008100329 | 08/20/15 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| | no. 7, August 2015] | | |
| 1554. | Forum. [Published: 2015-08-11. Issue: vol. 45, no. 8, September] | TX0008096093 | 08/21/15 |
| 1555. | Forum. [Published: 2015-09-15. Issue: vol. 45, no. 9, October] | TX0008108577 | 10/09/15 |
| 1556. | Forum. [Published: 2015-10-20. Issue: vol. 45, no. 10, November/December] | TX0008145444 | 12/02/15 |
| 1557. | Girls of Penthouse. [Published: 2015-02-03. Issue: vol. 39, no. 2, March/April] | TX0007986130 | 03/03/15 |
| 1558. | Girls of Penthouse. [Published: 2015-03-31. Issue: vol. 39, no. 3, May/June 2015] | TX0008019513 | 04/23/15 |
| 1559. | Girls of Penthouse. [Published: 2015-06-02. Issue: vol. 39, no. 1069-3122, July/August] | TX0008055349 | 06/24/15 |
| 1560. | Girls of Penthouse. [Published: 2015-07-07. Issue: vol. 39, no. 5, September/October] | TX0008100343 | 08/20/15 |
| 1561. | Girls of Penthouse. [Published: 2015-10-06. Issue: vol. 39, no. 6, Nov/Dec] | TX0008108564 | 10/09/15 |
| 1562. | LETTERS TO PENTHOUSE VOL. 50: SHE'S WILD! SHE'S HORNY! SHE'S MARRIED? | TX0008130179 | 07/08/15 |
| 1563. | LETTERS TO PENTHOUSE Vol. 51: BACK DOOR ADVENTURES. | TX0008139483 | 10/21/15 |
| 1564. | Penthouse Holiday Issue. [Published: 2015-11-17. Issue: vol. 47, no. 4, December 2015] | TX0008133061 | 12/02/15 |
| 1565. | Penthouse Letters. [Published: 2015-01-27. Issue: vol. 33, no. 3, March 2015] | TX0007986132 | 03/03/15 |
| 1566. | Penthouse Letters. [Published: 2015-02-24. Issue: vol. 33, no. 4, April 2015] | TX0008003687 | 03/30/15 |
| 1567. | Penthouse Letters. [Published: 2015-03-24. Issue: vol. 33, no. 5, May 2015] | TX0008055333 | 04/24/15 |
| 1568. | Penthouse Letters. [Published: 2015-04-21. Issue: vol. 33, no. 6, June 2015] | TX0008096095 | 05/12/15 |
| 1569. | Penthouse Letters. [Published: 2015-05-19. Issue: vol. 33, no. 7, July 2015] | TX0008055350 | 06/24/15 |
| 1570. | Penthouse Letters. [Published: 2015-08-11. Issue: vol. 33, no. 10, October 2015] | TX0008096090 | 08/21/15 |
| 1571. | Penthouse Letters. [Published: 2015-09-08. Issue: vol. 33, no. 11, November 2015] | TX0008108572 | 10/09/15 |
| 1572. | Penthouse Letters. [Published: 2015-10-06. Issue: vol. 33, no. 12, December 2015] | TX0008108569 | 10/09/15 |
| 1573. | Penthouse Letters. [Published: 2015-11-03. Issue: vol. 33, no. 13, Holiday 2015] | TX0008133050 | 12/02/15 |
| 1574. | Penthouse. [Published: 2015-02-17. Issue: vol. 46, no. 7, March 2015] | TX0007996217 | 03/03/15 |
| 1575. | Penthouse. [Published: 2015-03-24. Issue: vol. 46, no. 8, April 2015] | TX0008019514 | 04/23/15 |
| 1576. | Penthouse. [Published: 2015-06-02. Issue: vol. 46, no. 10, June 2015] | TX0008055345 | 06/24/15 |
| 1577. | Penthouse. [Published: 2015-07-07. Issue: vol. 46, no. 11, July/August] | TX0008061559 | 07/17/15 |

-58-

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1578. | Penthouse. [Published: 2015-08-11. Issue: vol. 47, no. 1, September 2015] | TX0008096091 | 08/21/15 |
| 1579. | Penthouse. [Published: 2015-09-15. Issue: vol. 47, no. 2, October 2015] | TX0008108565 | 10/09/15 |
| 1580. | Penthouse. [Published: 2015-10-13. Issue: vol. 47, no. 3, November 2015] | TX0008145458 | 12/02/15 |
| 1581. | Penthouse Variations. [Published: 2015-02-24. Issue: vol. 37, no. 4, April 2015] | TX0008003648 | 03/30/15 |
| 1582. | Penthouse Variations. [Published: 2015-03-24. Issue: vol. 37, no. 5, May 2015] | TX0008019498 | 04/23/15 |
| 1583. | Penthouse Variations. [Published: 2015-04-21. Issue: vol. 37, no. 6, June 2015] | TX0008055357 | 05/15/15 |
| 1584. | Variations Best. [Published: 2015-01-13. Issue: vol. 28, no. 1, #154 2015] | TX0007970811 | 01/20/15 |
| 1585. | Variations Best. [Published: 2015-05-12. Issue: vol. 28, no. 3, 156] | TX0008055356 | 05/22/15 |
| 1586. | Variations Best. [Published: 2015-09-15. Issue: vol. 28, no. 5, #158] | TX0008108582 | 10/09/15 |
| 1587. | Variations. [Published: 2015-01-27. Issue: vol. 37, no. 3, March 2015] | TX0007996208 | 03/03/15 |
| 1588. | Variations. [Published: 2015-05-26. Issue: vol. 37, no. 7, July 2015] | TX0008055363 | 06/11/15 |
| 1589. | Variations. [Published: 2015-06-23. Issue: vol. 37, no. 8, August 2015] | TX0008055359 | 07/17/15 |
| 1590. | Variations. [Published: 2015-07-07. Issue: vol. 37, no. 9, September 2015] | TX0008100335 | 08/20/15 |
| 1591. | Variations. [Published: 2015-09-22. Issue: vol. 37, no. 11, November 2015] | TX0008108581 | 10/09/15 |
| 1592. | Variations. [Published: 2015-10-20. Issue: vol. 37, no. 12, December 2015] | TX0008145440 | 12/02/15 |
| 1593. | Variations. [Published: 2015-11-24. Issue: vol. 38, no. 1, January 2016] | TX0008133073 | 12/02/15 |
| 1594. | Danni.com presents adult stars unleashed featuring Asia Carrera. | PA0001098730 | 12/31/01 |
| 1595. | Danni.com presents Naked sex stars / featuring Jenna Jameson. | PA0001086241 | 12/10/01 |
| 1596. | Danni.com presents Danni's busty naturals featuring Nadine Jansen. | PA0001103043 | 07/18/02 |
| 1597. | Danni.com presents Danni's naughty pinups featuring Danni Ashe. | PA0001096772 | 04/08/02 |
| 1598. | Danni.com presents Veronika Zemanova. | PA0001122779 | 12/06/02 |
| 1599. | Danni.com presents Virtual lap dancers. | PA0001138719 | 01/16/03 |
| 1600. | Raw, wet & raunchy. | PA0001103044 | 08/14/02 |
| 1601. | Danni.com presents Busty bombshells. | PA0001194742 | 04/08/03 |
| 1602. | Danni.com presents Danni's wet adventures. | PA0001194743 | 07/23/03 |
| 1603. | Danni.com presents Naughty newbies. | PA0001151058 | 05/07/03 |
| 1604. | Danni Ashe presents Danni's busty nurses. | PA0001232249 | 06/25/04 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1605. | Danni Ashe presents "Danni's football parties." | PA0001275391 | 03/25/05 |
| 1606. | Danni Ashe presents Danni's international beauties. | PA0001252064 | 11/12/04 |
| 1607. | Danni Ashe presents Ebony bombshells. | PA0001275387 | 03/23/05 |
| 1608. | Danni Ashe presents Virtual lap dancers 2.0. | PA0001252059 | 11/12/04 |
| 1609. | Danni's busty naturals, the brunettes. | PA0001247509 | 09/02/04 |
| 1610. | Danni's hard cut by invitation only. | PA0001252065 | 11/12/04 |
| 1611. | Danni's Hard Cut presents "Football fantasies." | PA0001275397 | 03/25/05 |
| 1612. | Danni Ashe presents busty Latin bombshell. | PA0001335789 | 06/05/06 |
| 1613. | Danni Ashe presents "Danni's exotic beauties." | PA0001276567 | 03/23/05 |
| 1614. | Danni Ashe presents Danni's hardbody bombshells. | PA0001276566 | 03/25/05 |
| 1615. | Dannis busty dream tales. | PA0001265628 | 04/12/05 |
| 1616. | Danni's Hard Cut presents "Alien love fantasy and other sex tales." | PA0001275399 | 03/25/05 |
| 1617. | Danni's Hardcut presents Topsy turvy. | PA0001290070 | 04/12/05 |
| 1618. | Squirting showers : vol. 1. | PA0001373741 | 02/02/07 |
| 1619. | Danni Ashe presents honest bra. | PA0001335790 | 06/05/06 |
| 1620. | Danni Ashe presents voyeur fantasies. | PA0001335792 | 06/05/06 |
| 1621. | DanniHardCut presents Anal adventures : no. 1, Sorority sisters. | PA0001343728 | 10/31/06 |
| 1622. | DanniHardCut presents sex university. | PA0001335791 | 06/05/06 |
| 1623. | DanniHardcut presents The boobs of Hazzard 2--back to the ranch. | PA0001350146 | 09/04/06 |
| 1624. | DanniHardCut presents the lusty busty pussy patrol. | PA0001335788 | 06/05/06 |
| 1625. | DanniHardCut presents The sexxxing. | PA0001368430 | 03/02/07 |
| 1626. | Danni's House of milfs : vol. 1. | PA0001366945 | 02/02/07 |
| 1627. | Toys & strap-ons. | PA0001366948 | 02/05/07 |
| 1628. | Penthouse.com content CD : no. 03-27-01. | VA0001084549 | 06/19/01 |
| 1629. | [Penthouse.com content CD no. 08-23-01] | VA0001135417 | 11/15/01 |
| 1630. | [Penthouse.com content CD no. 10-31-01] | VA0001135370 | 11/15/01 |
| 1631. | Penthouse.com : July 26, 2001. | VA0001098290 | 09/04/01 |
| 1632. | Penthouse.com : June 12, 2001. | VA0001098289 | 09/04/01 |
| 1633. | Penthouse.com : June 18, 2001. | VA0001098291 | 09/04/01 |
| 1634. | Penthouse.com : no. 12-17-01. | VA0001135437 | 03/11/02 |
| 1635. | Penthouse.com. | VA0001084574 | 06/19/01 |
| 1636. | Penthouse.com. | VA0001114566 | 04/10/01 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1637. | Penthouse.com. | VA0001114567 | 04/10/01 |
| 1638. | Penthouse.com. | VA0001114573 | 11/15/01 |
| 1639. | Penthouse.com. | VA0001201827 | 07/11/02 |
| 1640. | Penthouse.com, 4-27-2001. | VA0001084577 | 06/15/01 |
| 1641. | Penthouse.com, 5-15-2001. | VA0001084578 | 08/09/01 |
| 1642. | Penthouse.com, 5-22-01. | VA0001084576 | 08/09/01 |
| 1643. | Penthouse.com : Aug. 28, 2001. | VA0001114481 | 11/15/01 |
| 1644. | Penthouse.com content CD : no. 02-13-01. | VA0001077676 | 04/24/01 |
| 1645. | [Penthouse.com (content CD--01/15/02 to 10/15/02)] | VA0001177136 | 11/06/02 |
| 1646. | Great pet hunt : pt. 2. | PA0000864400 | 09/22/97 |
| 1647. | 25th anniversary Pet of the Year spectacular. | PA0000816185 | 10/10/97 |
| 1648. | Party with the pets. | PA0000816146 | 10/10/97 |
| 1649. | Pet of the year winners, Sasha, Vinni, Leslie Glass. | PA0000816213 | 10/10/97 |
| 1650. | 1995 pet of the year playoff. | PA0000816212 | 10/10/97 |
| 1651. | Behind the scenes. | PA0000798917 | 06/10/96 |
| 1652. | Earl Miller's girls of Europe. | PA0000798916 | 06/10/96 |
| 1653. | International amateur video. | PA0000798915 | 06/10/95 |
| 1654. | Pet of the year playoff--Andi, Sue, Bonita, Levena, Tiffany. | PA0000798918 | 06/10/96 |
| 1655. | Swimsuit video 2. | PA0000799530 | 06/12/96 |
| 1656. | Women in & out of uniform. | PA0000799531 | 06/12/96 |
| 1657. | All access. | PA0000829434 | 01/28/97 |
| 1658. | Art of massage. | PA0000809434 | 06/12/96 |
| 1659. | Girls of Penthouse : vol. 2. | PA0000864399 | 09/22/97 |
| 1660. | Miami hot talk. | PA0000798919 | 06/14/96 |
| 1661. | Nude beach party. | PA0000840824 | 01/28/97 |
| 1662. | Nude gym. | PA0000840825 | 01/28/97 |
| 1663. | Penthouse on campus. | PA0000799532 | 06/12/96 |
| 1664. | Pet of the year playoff 1996. | PA0000864405 | 09/22/97 |
| 1665. | Sex off the runway. | PA0000860982 | 10/10/97 |
| 1666. | Sexiest amateur video centerfolds 2. | PA0000835914 | 01/28/97 |
| 1667. | Ultimate pet games. | PA0000798828 | 06/14/96 |
| 1668. | Ultimate pet games. | PA0000967823 | 01/18/00 |
| 1669. | Wild weekend with the pets. | PA0000840773 | 01/28/97 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1670. | Fire and ice. | PA0000859108 | 07/08/97 |
| 1671. | Lipstick girls. | PA0000864411 | 08/11/97 |
| 1672. | Lost treasures. | PA0000830761 | 07/08/97 |
| 1673. | Luscious ladies. | PA0000864410 | 08/11/97 |
| 1674. | Penthouse confessions. | PA0000897688 | 04/28/98 |
| 1675. | Pet of the Year playoff : Julia, Paige, Diane, Lexus. | PA0000897692 | 07/08/97 |
| 1676. | Secret lives, secret desires. | PA0000830762 | 07/08/97 |
| 1677. | Showgirls of Penthouse. | PA0000897686 | 04/28/98 |
| 1678. | Sun, surf & centerfolds. | PA0000983495 | 02/22/00 |
| 1679. | Venus descending. | PA0000864404 | 08/11/97 |
| 1680. | Amazing Amazon beauties. | PA0000976178 | 01/18/00 |
| 1681. | Pet of the Year & friends. | PA0000897693 | 04/28/98 |
| 1682. | Pet of the Year playoff. | PA0000967825 | 01/18/00 |
| 1683. | Tropical spice. | PA0000976255 | 01/18/00 |
| 1684. | World of Philip Mond. | PA0000897690 | 04/28/98 |
| 1685. | 30 pets 60. | PA0000983503 | 02/22/00 |
| 1686. | Behind the scenes at the swimsuit calendar photo shoot. | PA0000976135 | 01/18/00 |
| 1687. | Girls of the zodiac. | PA0000983496 | 02/22/00 |
| 1688. | Island girls. | PA0000976173 | 01/18/00 |
| 1689. | Keys to fantasy. | PA0000976174 | 01/18/00 |
| 1690. | Lingerie party. | PA0000983504 | 02/22/00 |
| 1691. | Pet of the Year 2000 winner. | PA0000983501 | 02/22/00 |
| 1692. | Pet of the Year and friends starring Nikie St. Gilles. | PA0000967826 | 01/18/00 |
| 1693. | Pet of the Year playoff 2000. | PA0000983497 | 02/22/00 |
| 1694. | Sultry sensations. | PA0000976126 | 01/18/00 |
| 1695. | Casting call. | PA0001086873 | 12/31/01 |
| 1696. | Harlots of hell. | PA0001086867 | 12/31/01 |
| 1697. | Working women. | PA0001086243 | 12/31/01 |
| 1698. | All new pet workout. | PA0001086238 | 12/31/01 |
| 1699. | Beach babes. | PA0001086240 | 12/31/01 |
| 1700. | Casting call : no. 2. | PA0001086877 | 12/30/01 |
| 1701. | Dear diary. | PA0001086866 | 12/31/01 |
| 1702. | Fashion and fantasies. | PA0001086875 | 12/31/01 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1703. | Gentlemen's Club. | PA0001086242 | 12/31/01 |
| 1704. | Girls of Penthouse : vol. 4. | PA0001086081 | 01/07/02 |
| 1705. | Girls on girls next door. | PA0001086872 | 01/31/02 |
| 1706. | Pet of the year playoff 2001. | PA0001086874 | 12/31/01 |
| 1707. | Pet of the year winner 2001. | PA0001086863 | 12/31/01 |
| 1708. | Pets in paradise. | PA0001086239 | 12/31/01 |
| 1709. | Sexiest amateur video centerfolds : no. 3. | PA0001086887 | 12/31/01 |
| 1710. | Sexiest amateur video centerfolds : no. 4. | PA0001086886 | 12/31/01 |
| 1711. | Sweetheart murders. | PA0001086878 | 12/31/01 |
| 1712. | Girls of Cote d'Azur. | PA0001080300 | 06/20/02 |
| 1713. | Pet of the year 2002. | PA0001089787 | 06/20/02 |
| 1714. | Pet of the year playoff 2002. | PA0001233111 | 07/15/04 |
| 1715. | College cuties. | PA0001217681 | 03/12/04 |
| 1716. | Jezebelle and friends. | PA0001223109 | 04/09/04 |
| 1717. | Penthouse fetish : virtual harem--9 circles of pleasures. | PA0001233090 | 07/15/04 |
| 1718. | Pet of the year 2003. | PA0001263904 | 11/03/04 |
| 1719. | Pet of the year 2004. | PA0001263902 | 11/04/04 |
| 1720. | Pet of the year play-off 2003. | PA0001223110 | 04/09/04 |
| 1721. | Pet of the year play-off 2004. | PA0001217761 | 03/12/04 |
| 1722. | Pets in paradise 2. | PA0001233093 | 07/15/04 |
| 1723. | Showers of lust. | PA0001217770 | 03/12/04 |
| 1724. | South of the Border. | PA0001263903 | 11/04/04 |
| 1725. | Starlet villa. | PA0001223106 | 04/05/04 |
| 1726. | Studio girl. | PA0001223111 | 04/05/04 |
| 1727. | Sweet chocolate. | PA0001263909 | 11/04/04 |
| 1728. | Thrill seekers. | PA0001233103 | 07/15/04 |
| 1729. | Girlfriends. | PA0001263905 | 11/03/04 |
| 1730. | Labor of lust. | PA0001295160 | 09/12/05 |
| 1731. | Pet of the year play-off 2005. | PA0001295161 | 09/12/05 |
| 1732. | Bedroom fantasies. | PA0001295165 | 09/12/05 |
| 1733. | Caligula: The Imperial Edition. | PA0001737842 | 05/26/09 |
| 1734. | Passport to paradise: Hawaii. By Penthouse Video, Inc. | PA0000626565 | 02/22/93 |
| 1735. | Penthouse centerfold, Amy Lynn. | PA0000541599 | 10/10/91 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1736. | Penthouse centerfold Amy Lynn. By Penthouse Video, Inc. | PA0000626569 | 02/22/93 |
| 1737. | Penthouse centerfold, Julie Strain. | PA0000533220 | 06/28/91 |
| 1738. | Penthouse centerfold, Julie Strain. By Penthouse Video, Inc. | PA0000549358 | 11/12/91 |
| 1739. | Penthouse centerfold Julie Strain. By Penthouse Video, Inc. | PA0000626567 | 02/22/93 |
| 1740. | 1991 pet of the year playoff. | PA0000554761 | 11/04/91 |
| 1741. | 1991 pet of the year playoff. By Penthouse Video, Inc. | PA0000626564 | 02/22/93 |
| 1742. | Dream cars, fantasy women. | PA0000549231 | 07/02/91 |
| 1743. | Dream cars, fantasy women. By Penthouse Video, Inc. | PA0000626570 | 02/22/93 |
| 1744. | Fast cars, fantasy women. | PA0000548819 | 11/04/91 |
| 1745. | Fast cars, fantasy women. By Penthouse Video, Inc. | PA0000626571 | 02/22/93 |
| 1746. | P-A-S-S-P-O-R-T to paradise H-A-W-A-I-I. By Penthouse Video, Inc. | PA0000550295 | 11/01/91 |
| 1747. | P.A.S.S.P.O.R.T. to paradise: H.A.W.A.I.I. By Penthouse Video, Inc. | PA0000626566 | 02/22/93 |
| 1748. | Passport to paradise, Hawaii. | PA0000533214 | 06/07/91 |
| 1749. | Passport to paradise, Hawaii. | PA0000548824 | 11/04/91 |
| 1750. | Pet of the year winners, 1992. | PA0000598895 | 11/02/92 |
| 1751. | Pet of the year winners 1992. By Penthouse Video, Inc. | PA0000642730 | 04/05/93 |
| 1752. | Pet of the year winners, 1992. By Penthouse Video, Inc. | PA0000665529 | 09/21/93 |
| 1753. | Ready to ride. | PA0000591255 | 11/02/92 |
| 1754. | Ready to ride. By Penthouse Video, Inc. | PA0000626572 | 02/22/93 |
| 1755. | Satin & lace : an erotic history of lingerie. | PA0000564364 | 02/28/92 |
| 1756. | Satin & lace, an erotic history of lingerie. By Penthouse Video, Inc. | PA0000626568 | 02/22/93 |
| 1757. | 1992 pet of the year playoff. | PA0000598894 | 11/02/92 |
| 1758. | 1992 pet of the year playoff. By Penthouse Video, Inc. | PA0000642729 | 04/05/93 |
| 1759. | 1992 pet of the year playoff. By Penthouse Video, Inc. | PA0000665528 | 09/21/93 |
| 1760. | Great pet hunt : pt. I. | VA0000543132 | 11/02/92 |
| 1761. | Great pet hunt. Pt. I. By Penthouse Financial Services, N.V. | VA0000570157 | 03/18/93 |
| 1762. | Great pet hunt. Pt. I. By Penthouse Financial Services, N.V. | VA0000630190 | 09/21/93 |
| 1763. | Paradise revisited. | PA0000598892 | 11/02/92 |
| 1764. | Paradise revisited. By Penthouse Video, Inc. | PA0000642728 | 04/05/93 |
| 1765. | Paradise revisited. By Penthouse Video, Inc. | PA0000665531 | 09/21/93 |
| 1766. | Kama Sutra : the art of making love. | PA0000683457 | 09/20/93 |

-64-

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1767. | Pet of the year winners : Julie Strain/Mahalia. | PA0000657868 | 05/23/95 |
| 1768. | Pet of year play-off. | PA0000657747 | 12/05/94 |
| 1769. | Satin and lace : no. 2, Hollywood undercover. | PA0000618526 | 05/17/93 |
| 1770. | All pet workout. | PA0000748503 | 08/14/95 |
| 1771. | Art of desire. | PA0000618544 | 05/17/93 |
| 1772. | Penthouse forum letters : vol. 1. | PA0000618543 | 05/17/93 |
| 1773. | 25th anniversary swimsuit video. | PA0000712800 | 12/06/94 |
| 1774. | All-pet workout. | PA0000663845 | 09/20/93 |
| 1775. | Classics : vol. 1. | PA0000618474 | 05/24/93 |
| 1776. | Pet of the year playoff Gina, Natalie, Seana & Sharon (1994) | PA0000756061 | 07/11/95 |
| 1777. | Sexiest amateur video centerfold. | PA0000756077 | 07/11/95 |
| 1778. | Penthouse 25th anniversary swimsuit video. | PA0000748513 | 08/14/95 |
| 1779. | Classics : vol. 2. | PA0000657827 | 12/15/94 |
| 1780. | Dream girls. | PA0000657834 | 04/07/95 |
| 1781. | Girls of Penthouse : vol. 3. | PA0000756074 | 07/11/95 |
| 1782. | Kama Sutra II. | PA0000756076 | 07/11/95 |
| 1783. | Pet of the year winners 1995. | PA0000756073 | 07/11/95 |
| 1784. | Pet rocks. | PA0000756063 | 07/11/95 |
| 1785. | **Penthouse letters : bad wives.** | PA0001366746 | 02/02/07 |
| 1786. | **Penthouse letters : night nurses.** | PA0001366734 | 02/02/07 |
| 1787. | **Penthouse underground : filthy.** | PA0001335277 | 02/02/07 |
| 1788. | **Penthouse variations : flesh and fantasy.** | PA0001335325 | 02/02/07 |
| 1789. | **Penthouse variations : stiletto.** | PA0001366735 | 02/02/07 |
| 1790. | **Vamps.** | PA0001366728 | 02/02/07 |
| 1791. | **100% JILL.** | PA0001590403 | 09/11/07 |
| 1792. | **100% SYLVIA.** | PA0001590047 | 09/11/07 |
| 1793. | **Bitches.** | PA0001366894 | 03/13/07 |
| 1794. | **BOOTY CALL.** | PA0001622776 | 02/01/08 |
| 1795. | **BRAZILIAN BACKDOOR BOOTY.** | PA0001611330 | 12/12/07 |
| 1796. | **COMING OF AGE.** | PA0001590054 | 09/11/07 |
| 1797. | **DRIPPING FUCKING WET.** | PA0001590050 | 09/11/07 |
| 1798. | **DRIPPING FUCKING WET 2.** | PA0001588982 | 09/11/07 |
| 1799. | **DRIPPING WET 5, KRAZY IN KAUAI.** | PA0001590045 | 09/11/07 |

-65-

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1800. | **EXXXTRA CREDIT.** | PA0001622768 | 02/01/08 |
| 1801. | **GLAM TRASH.** | PA0001588846 | 09/13/07 |
| 1802. | **JUST A GIRL.** | PA0001588841 | 09/13/07 |
| 1803. | **MISSING PERSONS.** | PA0001588849 | 09/13/07 |
| 1804. | My First Girlfriend : They Wanted it to be Special. | PA0001588842 | 09/13/07 |
| 1805. | **MY IMAGINARY LIFE.** | PA0001588834 | 09/13/07 |
| 1806. | **NEIGHBORS.** | PA0001611356 | 12/12/07 |
| 1807. | Penthouse : Brazilian heat. | PA0001375460 | 04/05/07 |
| 1808. | **PENTHOUSE FORUM: DIRTY DIVAS.** | PA0001594734 | 11/30/07 |
| 1809. | **PENTHOUSE FORUM: MY FRESHMAN YEAR.** | PA0001594755 | 11/30/07 |
| 1810. | **PENTHOUSE FORUM: SEXUAL REVOLUTION.** | PA0001594736 | 11/30/07 |
| 1811. | Penthouse : killer klub girlz : Killer klub girlz | PA0001390460 | 06/05/07 |
| 1812. | **PENTHOUSE: LATIN EXTASY.** | PA0001594718 | 11/30/07 |
| 1813. | **PENTHOUSE LETTERS.** | PA0001633515 | 04/11/08 |
| 1814. | Penthouse letters : dripping wet. | PA0001383108 | 06/22/07 |
| 1815. | Penthouse letters : hot pink. | PA0001375444 | 04/05/07 |
| 1816. | Penthouse letters : in deep. | PA0001366892 | 03/13/07 |
| 1817. | Penthouse letters : my best friend's Mom. | PA0001366890 | 03/13/07 |
| 1818. | **PENTHOUSE LETTERS, MY NEIGHBOR'S WIFE.** | PA0001624741 | 11/30/07 |
| 1819. | Penthouse letters : Shameless. | PA0001383159 | 06/22/07 |
| 1820. | Penthouse letters : Sub-urban sex. | PA0001383152 | 06/05/07 |
| 1821. | Penthouse letters : the boss : The boss. | PA0001390462 | 06/05/07 |
| 1822. | **PENTHOUSE LETTERS, THE BOTTOM DRAWER.** | PA0001624748 | 11/30/07 |
| 1823. | **PENTHOUSE LETTERS: THERE GOES THE NEIGHBORHOOD.** | PA0001594728 | 11/30/07 |
| 1824. | Penthouse : out of control. | PA0001375454 | 04/05/07 |
| 1825. | Penthouse : raunchy rio. | PA0001383151 | 06/05/07 |
| 1826. | Penthouse : slave to sin. | PA0001383149 | 06/05/07 |
| 1827. | **PENTHOUSE: THE HOUSE ON LOVERS LANE.** | PA0001594759 | 11/30/07 |
| 1828. | Penthouse underground : drive. | PA0001366895 | 03/13/07 |
| 1829. | Penthouse underground : klub slutz. | PA0001366889 | 03/13/07 |
| 1830. | Penthouse variations : Bad 2 the bone. | PA0001383150 | 06/05/07 |
| 1831. | Penthouse variations : fetish diaries. | PA0001366893 | 03/13/07 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1832. | **Penthouse variations : naughty girls.** | PA0001375447 | 04/05/07 |
| 1833. | **Penthouse variations : Strange dreams.** | PA0001375476 | 04/05/07 |
| 1834. | **Penthouse variations : uniform bad bahavior : Uniform bad behavior** | PA0001390461 | 06/05/07 |
| 1835. | **POWER PLAY.** | PA0001588838 | 09/13/07 |
| 1836. | **POWER SEX.** | PA0001590057 | 09/11/07 |
| 1837. | **SERVICE WITH A SMILE.** | PA0001589461 | 09/13/07 |
| 1838. | **SEX TO DIE FOR.** | PA0001588839 | 09/13/07 |
| 1839. | **SLICK.** | PA0001588853 | 09/13/07 |
| 1840. | **SLIPPERY WHEN WET.** | PA0001588830 | 09/13/07 |
| 1841. | **SLUMBER PARTY.** | PA0001622760 | 02/01/08 |
| 1842. | **SLUTS OF THE NYLE 3.** | PA0001588983 | 09/11/07 |
| 1843. | **SMUT PEDDLER / PENTHOUSE DIGITAL MEDIA PRODUCTIONS INC ; Penthouse Digital Media Productions Inc.** | PA0001589458 | 09/13/07 |
| 1844. | **SPEAKEASY.** | PA0001622755 | 02/01/08 |
| 1845. | **THE BOSS' DAUGHTER.** | PA0001588833 | 09/13/07 |
| 1846. | **THE FRAT HOUSE.** | PA0001611345 | 12/12/07 |
| 1847. | **Timeless.** | PA0001366891 | 03/13/07 |
| 1848. | **TRASHY.** | PA0001588986 | 09/11/07 |
| 1849. | **WEB MISTRESS.** | PA0001588981 | 09/11/07 |
| 1850. | **TWISTED TAILS.** | PA0001775513 | 10/09/08 |
| 1851. | **WHEN THE CAT'S AWAY.** | PA0001775509 | 10/09/08 |
| 1852. | **BAD GIRLS, INK.** | PA0001699426 | 12/19/08 |
| 1853. | **BOOTCAMP : SEX SURVIVAL WEEKEND.** | PA0001629990 | 04/11/08 |
| 1854. | **CANDY 69.** | PA0001630001 | 04/11/08 |
| 1855. | **CHEATING AFFAIRS.** | PA0001635953 | 05/12/08 |
| 1856. | **COUGAR CLUB : The Hunt is On.** | PA0001635956 | 05/12/08 |
| 1857. | **DEEP IN THE BUSH.** | PA0001635961 | 05/12/08 |
| 1858. | **DREAM MACHINE.** | PA0001629996 | 04/11/08 |
| 1859. | **DREAMS & DESIRES.** | PA0001775506 | 10/09/08 |
| 1860. | **DUDE THAT'S MY MOM!!!** | PA0001622782 | 02/01/08 |
| 1861. | **FLESH DESIRES.** | PA0001635960 | 05/12/08 |
| 1862. | **FOX TROT.** | PA0001635954 | 05/12/08 |
| 1863. | **FRESHMAN FIRST TIMERS.** | PA0001699423 | 12/19/08 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1864. | **IDENTITY.** | PA0001694479 | 03/12/09 |
| 1865. | **IMPULSIVE.** | PA0001699425 | 12/19/08 |
| 1866. | **LAYOVER.** | PA0001699424 | 12/19/08 |
| 1867. | **LUCKY STIFF.** | PA0001699428 | 12/19/08 |
| 1868. | **MISS BLACKWOOD DIARIES.** | PA0001699422 | 12/19/08 |
| 1869. | **PENTHOUSE: BRING ME THE HEAD OF SHAWNA LENEE.** | PA0001754747 | 02/26/09 |
| 1870. | **PENTHOUSE: FLESHDANCE.** | PA0001755407 | 09/09/08 |
| 1871. | **PENTHOUSE FORUM.** | PA0001630008 | 04/11/08 |
| 1872. | **Penthouse Forum: Erica's Fantasies.** | PA0001754755 | 02/26/09 |
| 1873. | **PENTHOUSE FORUM: HOUSEWIVES HUNTING HOUSEWIVES.** | PA0001644161 | 07/10/08 |
| 1874. | **PENTHOUSE FORUM: MY SECRET GIRLFRIEND.** | PA0001644163 | 07/10/08 |
| 1875. | **PENTHOUSE FORUM: SOUTHERN EXXXPOSURE.** | PA0001755437 | 09/09/08 |
| 1876. | **PENTHOUSE FORUM: VIRGIN DIARIES.** | PA0001755432 | 09/09/08 |
| 1877. | **PENTHOUSE LETTERS: BREAKING & ENTERING.** | PA0001644269 | 07/10/08 |
| 1878. | **PENTHOUSE LETTERS: CLOSE SHAVE.** | PA0001644179 | 07/10/08 |
| 1879. | **PENTHOUSE LETTERS : DIRTY LITTLE SECRETS.** | PA0001629985 | 04/11/08 |
| 1880. | **PENTHOUSE LETTERS : ONE NIGHT STAND.** | PA0001633516 | 04/11/08 |
| 1881. | **PENTHOUSE LETTERS : SEX IN DANGEROUS PLACES.** | PA0001635963 | 05/12/08 |
| 1882. | **PENTHOUSE LETTERS : SHEER DESIRES.** | PA0001630004 | 04/11/08 |
| 1883. | **PENTHOUSE LETTERS: THE PERFECT FANTASY.** | PA0001754750 | 02/26/09 |
| 1884. | **PENTHOUSE LETTERS: WICKED WIVES A VOYEUR'S DIARY.** | PA0001755406 | 09/09/08 |
| 1885. | **PENTHOUSE: LIAR'S CLUB.** | PA0001754753 | 02/26/09 |
| 1886. | **PENTHOUSE: LOOKING GLASS.** | PA0001644266 | 07/10/08 |
| 1887. | **PENTHOUSE: POSSESSED.** | PA0001644286 | 07/10/08 |
| 1888. | **PENTHOUSE: REMODELED.** | PA0001644268 | 07/10/08 |
| 1889. | **PENTHOUSE: STUFF DREAMS ARE MADE OF.** | PA0001755408 | 09/09/08 |
| 1890. | **PENTHOUSE VARIATIONS: MY PLEASURE PET.** | PA0001765455 | 09/09/08 |
| 1891. | **PENTHOUSE VARIATIONS : PILLOW TALK.** | PA0001630019 | 04/11/08 |
| 1892. | **PENTHOUSE VARIATIONS: PLEASURE DOME.** | PA0001755409 | 09/09/08 |
| 1893. | **PENTHOUSE VARIATIONS: SLAVE FOR A NIGHT.** | PA0001644287 | 07/10/08 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1894. | **Penthouse Variations: The Footman.** | PA0001754751 | 02/26/09 |
| 1895. | **PENTHOUSE VARIATIONS: TIED UP.** | PA0001644208 | 07/10/08 |
| 1896. | **PENTHOUSE: WHERE THERE'S SMOKE.** | PA0001755410 | 09/09/08 |
| 1897. | **PENTHOUSE: WHO'S KILLING THE PETS?** | PA0001644283 | 07/10/08 |
| 1898. | **PICTURESQUE.** | PA0001622754 | 02/01/08 |
| 1899. | **REXXX.** | PA0001622762 | 02/01/08 |
| 1900. | **ROUTE 66.** | PA0001635959 | 05/12/08 |
| 1901. | **SCANDALOUS.** | PA0001699420 | 12/19/08 |
| 1902. | **SEX OVER EASY.** | PA0001622778 | 02/01/08 |
| 1903. | **SPIKED HEELS.** | PA0001693531 | 03/12/09 |
| 1904. | **SPRING FLING.** | PA0001775515 | 10/09/08 |
| 1905. | **PIN-UP.** | PA0001693537 | 03/12/09 |
| 1906. | **SEX PARTY.** | PA0001693538 | 03/12/09 |
| 1907. | **Traderz.** | PA0001693528 | 03/12/09 |
| 1908. | **WATCH ME.** | PA0001693529 | 03/12/09 |
| 1909. | **BEDSIDE MANNERS.** | PA0001728661 | 05/18/09 |
| 1910. | **BEHIND THE CYBER DOOR.** | PA0001693534 | 03/12/09 |
| 1911. | **BLONDE & BRILLIANT.** | PA0001693536 | 03/12/09 |
| 1912. | **COUGAR CRUISIN'.** | PA0001693535 | 03/12/09 |
| 1913. | **FRIENDS WITH BENEFITS.** | PA0001693533 | 03/12/09 |
| 1914. | **GIRL'S GUIDE TO GIRLS.** | PA0001728664 | 05/18/09 |
| 1915. | **KINKY COUGARS.** | PA0001693539 | 03/12/09 |
| 1916. | **LAST CALL.** | PA0001693532 | 03/12/09 |
| 1917. | **NETCHIXXX.** | PA0001693530 | 03/12/09 |
| 1918. | **PENTHOUSE: 18 AND DANGEROUS.** | PA0001676709 | 01/15/10 |
| 1919. | **PENTHOUSE: ADULTFRIENDFINDER.COM'S GUIDE TO THREESOMES.** | PA0001673471 | 10/02/09 |
| 1920. | **PENTHOUSE: ANOTHER MAN'S MILF.** | PA0001676779 | 01/15/10 |
| 1921. | **PENTHOUSE: BOOBY TRAP.** | PA0001673330 | 10/02/09 |
| 1922. | **PENTHOUSE: CAMS.COM: CONFESSIONS OF A CAM GIRL.** | PA0001682729 | 11/17/09 |
| 1923. | **PENTHOUSE: DR. ZDROCKS GUIDE TO GREAT SEX.** | PA0001676788 | 01/15/10 |
| 1924. | **PENTHOUSE: DRILL BABY DRILL.** | PA0001673348 | 10/02/09 |
| 1925. | **PENTHOUSE: EVERYBODY NEEDS MILF.** | PA0001673356 | 10/02/09 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1926. | **PENTHOUSE FORUM: MY TEACHER'S A MILE.** | PA0001715199 | 07/31/09 |
| 1927. | **PENTHOUSE FORUM: MY WIFE & MY MISTRESS.** | PA0001673364 | 10/02/09 |
| 1928. | **PENTHOUSE FORUM: SECRET DIARY OF A CAM GIRL.** | PA0001751526 | 03/12/09 |
| 1929. | **PENTHOUSE FORUM: SECRET DIARY OF A SECRETARY.** | PA0001715201 | 07/31/09 |
| 1930. | **PENTHOUSE FORUM: THE PENTHOUSE PET'S GUIDE TO BLOWJOBS.** | PA0001682668 | 11/17/09 |
| 1931. | **PENTHOUSE FORUM: WHITE TRASH.** | PA0001682663 | 11/17/09 |
| 1932. | **PENTHOUSE: HOW I DID A MILF.** | PA0001677043 | 01/15/10 |
| 1933. | **PENTHOUSE: KORPORATE KOUGARS.** | PA0001673324 | 10/02/09 |
| 1934. | **PENTHOUSE LETTERS: CONFESSIONS OF A CHEATING HOUSEWIFE.** | PA0001715188 | 07/31/09 |
| 1935. | **PENTHOUSE LETTERS: DIARY OF A HORNY HOUSEWIFE.** | PA0001682727 | 11/17/09 |
| 1936. | **PENTHOUSE LETTERS: FRENCH CONFESSIONS.** | PA0001715174 | 07/31/09 |
| 1937. | **PENTHOUSE LETTERS: NAUGHTY NURSE NANCY.** | PA0001728622 | 05/18/09 |
| 1938. | **PENTHOUSE LETTERS: ORIENTAL BABYSITTERS.** | PA0001673464 | 10/02/09 |
| 1939. | **PENTHOUSE LETTERS: SIDELINE SLUTS: CHEERLEADER CONFESSIONS.** | PA0001673499 | 10/02/09 |
| 1940. | **PENTHOUSE LETTERS: SPORTIN' BIG BOOBS.** | PA0001676784 | 01/15/10 |
| 1941. | **PENTHOUSE LETTERS: UNCONTROLLABLE.** | PA0001676773 | 01/15/10 |
| 1942. | Penthouse Letters: Wives' Secret Fantasies. | PA0001728658 | 05/18/09 |
| 1943. | **PENTHOUSE: MIKE'S DIRTY MOVIE.** | PA0001715168 | 07/31/09 |
| 1944. | **PENTHOUSE: MILF AND COOKIES.** | PA0001715164 | 07/31/09 |
| 1945. | **PENTHOUSE: MY WIFE'S A TRAMP.** | PA0001682713 | 11/17/09 |
| 1946. | **PENTHOUSE: SECRETS OF A TROPHY WIFE.** | PA0001682662 | 11/17/09 |
| 1947. | **PENTHOUSE: SEX WITH STRANGERS.** | PA0001715159 | 07/31/09 |
| 1948. | **PENTHOUSE: SHE-DEVILED.** | PA0001715166 | 07/31/09 |
| 1949. | **PENTHOUSE: SMALL TOWN.** | PA0001728659 | 05/18/09 |
| 1950. | **PENTHOUSE: SORORITY SEX SCANDALS.** | PA0001682716 | 11/17/09 |
| 1951. | **PENTHOUSE:STATUESQUE.** | PA0001676715 | 01/15/10 |
| 1952. | **PENTHOUSE: THE ITCH.** | PA0001693527 | 03/12/09 |
| 1953. | **PENTHOUSE: THE SCREW CLUB.** | PA0001677040 | 11/17/09 |
| 1954. | **PENTHOUSE VARIATIONS: ALL NIGHT AT THE DDD DINER.** | PA0001682661 | 11/17/09 |
| 1955. | **PENTHOUSE VARIATIONS: BLONDES IN** | PA0001728623 | 05/18/09 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| | **BLACK LEATHER.** | | |
| 1956. | **PENTHOUSE VARIATIONS: MILFS IN HIGH HEELS.** | PA0001673335 | 10/02/09 |
| 1957. | **PENTHOUSE VARIATIONS: NAUGHTY CHEERLEADERS.** | PA0001715175 | 07/31/09 |
| 1958. | **PENTHOUSE VARIATIONS: SEX SECRETS OF A DIRTY BLONDE.** | PA0001759400 | 11/17/09 |
| 1959. | **PENTHOUSE VARIATIONS: SINFUL.** | PA0001715190 | 07/31/09 |
| 1960. | **PENTHOUSE VARIATIONS: THE FETISH MANSION.** | PA0001682670 | 11/17/09 |
| 1961. | **PENTHOUSE VARIATIONS: THE MAKING OF A MILF.** | PA0001676776 | 01/15/10 |
| 1962. | **Penthouse Variations: The Scarlet Manor.** | PA0001728626 | 05/18/09 |
| 1963. | **PENTHOUSE VARIATIONS: TITS TO DIE FOR.** | PA0001673340 | 10/02/09 |
| 1964. | **PENTHOUSE: YOU, ME, THEM.** | PA0001728657 | 05/18/09 |
| 1965. | **PENTHOUSE FORUM: CHEATING CELEBRITY SPORTS WIVES.** | PA0001705857 | 07/28/10 |
| 1966. | **ADULT FRIENDFINDER.COM'S GUIDE TO GETTING GIRLS.** | PA0001715136 | 09/24/10 |
| 1967. | **BARCELONA CHIC.** | PA0001733742 | 12/08/10 |
| 1968. | **BUSTY BLONDES.** | PA0001733739 | 12/08/10 |
| 1969. | **CAMS.COM: REAL COUPLES.** | PA0001705941 | 07/28/10 |
| 1970. | **EURO GIRL TOUR.** | PA0001733758 | 12/08/10 |
| 1971. | **EURO GLAM TRAMPS.** | PA0001733761 | 12/08/10 |
| 1972. | **FOOT FETISHES EXPOSED.** | PA0001733735 | 12/08/10 |
| 1973. | **GIRLS OF PRAGUE.** | PA0001715134 | 09/24/10 |
| 1974. | **HO HO HO.** | PA0001733738 | 12/08/10 |
| 1975. | **MULTIPLE ORGASMS.** | PA0001733757 | 12/08/10 |
| 1976. | **NURSES 101.** | PA0001733743 | 12/08/10 |
| 1977. | **PENTHOUSE: 5 FILTHY FETISHES.** | PA0001717374 | 05/07/10 |
| 1978. | **PENTHOUSE: ASIAN EROTIC DREAMS.** | PA0001717372 | 05/07/10 |
| 1979. | **Penthouse - Average Dick.** | PA0001781529 | 01/30/12 |
| 1980. | **PENTHOUSE: BIG BUST COUGARS.** | PA0001705939 | 07/28/10 |
| 1981. | **PENTHOUSE: CHEATING SEX.** | PA0001717367 | 05/07/10 |
| 1982. | **PENTHOUSE: COUGARS CRUSIN' COEDS.** | PA0001705853 | 07/28/10 |
| 1983. | **PENTHOUSE FORUM: BANGIN'IN THE WOODS.** | PA0001715151 | 09/24/10 |
| 1984. | **PENTHOUSE FORUM: BIG BOTTOM BRAZIL.** | PA0001717362 | 05/07/10 |
| 1985. | **PENTHOUSE FORUM: BRAZILIAN BEAUTIES.** | PA0001705723 | 0728/10 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 1986. | **PENTHOUSE FORUM: GIRLS WHO WANT GIRLS.** | PA0001705906 | 07/28/10 |
| 1987. | **PENTHOUSE FORUM: KITTENS VS. COUGARS.** | PA0001705729 | 07/28/10 |
| 1988. | **PENTHOUSE FORUM: ON CALL.** | PA0001706251 | 07/28/10 |
| 1989. | **PENTHOUSE FORUM: PANDORA'S XXX TOY BOX.** | PA0001715141 | 09/24/10 |
| 1990. | **PENTHOUSE: GHOST FUCKERS.** | PA0001715121 | 09/24/10 |
| 1991. | **PENTHOUSE: IMMORAL HOTEL.** | PA0001705742 | 07/28/10 |
| 1992. | **PENTHOUSE: INTEROFFICE INTERCOURSE.** | PA0001717369 | 05/07/10 |
| 1993. | **PENTHOUSE LETTERS 30 DIRTY YEARS.** | PA0001715132 | 09/24/10 |
| 1994. | **PENTHOUSE LETTERS: OPPOSITES ATTRACT.** | PA0001705862 | 07/28/10 |
| 1995. | **PENTHOUSE LETTERS: SEX OBSESSED.** | PA0001705908 | 07/28/10 |
| 1996. | **PENTHOUSE LETTERS: WIFE SWAPPING.** | PA0001717365 | 05/07/10 |
| 1997. | **PENTHOUSE LETTERS: WOMEN WHO WANT SEX.** | PA0001705889 | 07/28/10 |
| 1998. | **PENTHOUSE: MAXIMUM CLIMAX.** | PA0001715131 | 09/24/10 |
| 1999. | **Penthouse - Naughty Wives Sex Club.** | PA0001781621 | 01/30/12 |
| 2000. | **PENTHOUSE: PROFESSIONAL GIRLS.** | PA0001717373 | 05/07/10 |
| 2001. | **PENTHOUSE: PUBIC ENEMY.** | PA0001677044 | 01/15/10 |
| 2002. | **PENTHOUSE: SCORNED.** | PA0001717370 | 05/07/10 |
| 2003. | **PENTHOUSE: SEX AFTER DARK.** | PA0001715155 | 09/24/10 |
| 2004. | **PENTHOUSE: SEX BARCELONA STYLE.** | PA0001715130 | 09/24/10 |
| 2005. | **PENTHOUSE: SEX DRIVEN.** | PA0001717363 | 05/07/10 |
| 2006. | **PENTHOUSE: SEXY SEDUCTIVE HOUSEWIVES.** | PA0001705903 | 07/28/10 |
| 2007. | **PENTHOUSE: SUPERTAIL AND THE EVIL WANG.** | PA0001705884 | 07/28/10 |
| 2008. | **PENTHOUSE VARIATIONS: FETISH FUCKING.** | PA0001717375 | 05/07/10 |
| 2009. | **PENTHOUSE VARIATIONS: FOOT FANTASY FREAKS.** | PA0001705935 | 07/28/10 |
| 2010. | **PENTHOUSE VARIATIONS: INSIDE THE BOOBY HATCH.** | PA0001705910 | 07/28/10 |
| 2011. | **PENTHOUSE VARIATIONS: TALES OF TWISTED SEX.** | PA0001715122 | 09/24/10 |
| 2012. | **PENTHOUSE VARIATIONS: THE CONTESSA'S CHATEAU OF PLEASURE.** | PA0001677048 | 01/15/10 |
| 2013. | **PENTHOUSE: VERY BAD WIVES.** | PA0001705737 | 07/28/10 |
| 2014. | **PENTHOUSE'S HARDCORE LATINAS.** | PA0001747651 | 06/06/11 |
| 2015. | **PENTHOUSE'S HEAVY PET-TING.** | PA0001705899 | 07/28/10 |
| 2016. | **PINK PLEASURES.** | PA0001733703 | 12/08/10 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 2017. | **SEX ON THE JOB.** | PA0001733763 | 12/08/10 |
| 2018. | **SEX SHOP.** | PA0001733736 | 12/08/10 |
| 2019. | **SISTERS WHO SIN.** | PA0001733741 | 12/08/10 |
| 2020. | **Penthouse - This Thing Called Sex.** | PA0001781543 | 01/30/12 |
| 2021. | **PENTHOUSE VARIATIONS: ASS BANDITS.** | PA0001772947 | 11/18/11 |
| 2022. | **PENTHOUSE VARIATIONS: ASSRAGEOUS.** | PA0001772962 | 11/18/11 |
| 2023. | **PENTHOUSE VARIATIONS: BLACK THAI AFFAIR.** | PA0001761326 | 08/15/11 |
| 2024. | **PENTHOUSE VARIATIONS: FOOT FUCKERS.** | PA0001772953 | 11/18/11 |
| 2025. | **PENTHOUSE VARIATIONS: KINKY SEX.** | PA0001740189 | 03/28/11 |
| 2026. | **PENTHOUSE VARIATIONS: NAUGHTY & NICE.** | PA0001740192 | 03/28/11 |
| 2027. | **PENTHOUSE VARIATIONS: PENTHOUSE NURSES.** | PA0001747648 | 06/06/11 |
| 2028. | **PENTHOUSE VARIATIONS: RAUNCHY.** | PA0001747658 | 06/06/11 |
| 2029. | **PENTHOUSE VARIATIONS: YOUR MOM'S A COUGAR.** | PA0001761325 | 08/15/11 |
| 2030. | **PENTHOUSE: WEBSITE WIVES.** | PA0001761322 | 08/15/11 |
| 2031. | **PENTHOUSE'S EVERYBODY LOVES NIKKI BENZ.** | PA0001747653 | 06/06/11 |
| 2032. | **PENTHOUSE: 10 THINGS I HATE ABOUT LOVE.** | PA0001772792 | 11/18/11 |
| 2033. | **PENTHOUSE 3D: REAL PORN STARS OF CHATSWORTH.** | PA0001747671 | 06/06/11 |
| 2034. | **Penthouse - All Access.** | PA0001781667 | 01/30/12 |
| 2035. | **Penthouse - Bad Ass Girls.** | PA0001781516 | 01/30/12 |
| 2036. | **Penthouse - Flawless Brunettes.** | PA0001804757 | 04/0512 |
| 2037. | **PENTHOUSE: EVERYBODY LOVES AUDREY BITONI.** | PA0001740194 | 03/28/11 |
| 2038. | **PENTHOUSE: HEAVY PET-TING 2.** | PA0001740183 | 03/28/11 |
| 2039. | **PENTHOUSE LETTERS: BIG BOOB BLONDES.** | PA0001740191 | 03/28/11 |
| 2040. | **PENTHOUSE: THE ORGASM.** | PA0001740188 | 03/28/11 |
| 2041. | **PENTHOUSE: THE PICKUP PLAYER.** | PA0001740193 | 03/28/11 |
| 2042. | **PENTHOUSE LETTERS: PENTHOUSE VACATION.** | PA0001747662 | 06/06/11 |
| 2043. | **PENTHOUSE LETTERS: TOYS IN HER BOX.** | PA0001747655 | 06/06/11 |
| 2044. | **PENTHOUSE: NEWLYWED SINNERS.** | PA0001747660 | 06/06/11 |
| 2045. | **PENTHOUSE: REAL PORN STARS OF CHATSWORTH (2 DISC SET)** | PA0001747729 | 06/06/11 |
| 2046. | **PENTHOUSE: ROUTE 69.** | PA0001747657 | 06/06/11 |
| 2047. | **PENTHOUSE: SCREWED.** | PA0001747659 | 06/06/11 |

| | **COPYRIGHT TITLE** | **REGISTRATION NUMBER** | **DATE** |
|---|---|---|---|
| 2048. | **PENTHOUSE FORUM: LOOSE.** | PA0001761320 | 08/15/11 |
| 2049. | **PENTHOUSE FORUM: SEXUAL MAKEOVER.** | PA0001761323 | 08/15/11 |
| 2050. | **PENTHOUSE FORUM: SWINGING.** | PA0001761319 | 08/15/11 |
| 2051. | **PENTHOUSE LETTERS: CAUGHT FROM BEHIND.** | PA0001761317 | 08/15/11 |
| 2052. | **PENTHOUSE LETTERS: CHEATING.** | PA0001761321 | 08/15/11 |
| 2053. | **PENTHOUSE LETTERS: FASTER.** | PA0001761318 | 08/15/11 |
| 2054. | **PENTHOUSE LETTERS: MY MOM'S BEST FRIEND.** | PA0001761316 | 08/15/11 |
| 2055. | **PENTHOUSE LETTERS: YOUR MOM'S HOT.** | PA0001761327 | 08/15/11 |
| 2056. | **PENTHOUSE: THE GODDESSES.** | PA0001761324 | 08/15/11 |
| 2057. | **PENTHOUSE: PENTHOUSE'S GUIDE TO SEX POSITIONS.** | PA0001772946 | 11/18/11 |
| 2058. | **Penthouse - Beautiful Darkness.** | PA0001781515 | 01/30/12 |
| 2059. | **Penthouse - Behind the Curtains.** | PA0001781662 | 01/30/12 |
| 2060. | **Penthouse - College Dazed.** | PA0001781527 | 01/30/12 |
| 2061. | **Penthouse - Fallout Chixxx.** | PA0001781670 | 01/30/12 |
| 2062. | **Penthouse - Fantasies Become Reality.** | PA0001781520 | 01/30/12 |
| 2063. | **Penthouse - Foot Fuckers.** | PA0001781509 | 01/30/12 |
| 2064. | **Penthouse - Hot Bods.** | PA0001781690 | 01/30/12 |
| 2065. | **Penthouse - Hot Nude Divorcees Gone Lesbo.** | PA0001781660 | 01/30/12 |
| 2066. | **Penthouse - Insubordination.** | PA0001781526 | 01/30/12 |
| 2067. | **Penthouse - Nylon Nymphs.** | PA0001781511 | 01/30/12 |
| 2068. | **Penthouse - Sex Bombs.** | PA0001781664 | 01/30/12 |
| 2069. | **Penthouse - Milf on Milf Sex.** | PA0001781610 | 02/09/12 |
| 2070. | **Penthouse - MILF Shake.** | PA0001781647 | 02/09/12 |
| 2071. | **Penthouse - Sex Swap.** | PA0001781654 | 02/09/12 |
| 2072. | **Penthouse - So Good it Squirts.** | PA0001781652 | 02/09/12 |
| 2073. | **Penthouse - The Next Porn Star.** | PA0001781608 | 02/09/12 |
| 2074. | **Penthouse - Asian Invasion.** | PA0001804756 | 04/05/12 |
| 2075. | **Penthouse - Crazy Sex.** | PA0001804750 | 04/05/12 |
| 2076. | **Penthouse - Fetish Playground.** | PA0001804759 | 04/05/12 |
| 2077. | **Penthouse - Kung Fu Vixen.** | PA0001804751 | 04/05/12 |
| 2078. | **Penthouse - Lil Lustinas.** | PA0001804758 | 04/05/12 |
| 2079. | **Penthouse - Lost in Lustland.** | PA0001804752 | 04/05/12 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 2080. | Penthouse - Naughty Sex Affairs. | PA0001804754 | 04/05/12 |
| 2081. | Penthouse - Sex Crazed. | PA0001804753 | 04/05/12 |
| 2082. | Penthouse - Sex Reality. | PA0001804755 | 04/05/12 |
| 2083. | Penthouse - Sexy Alternative Sluts. | PA0001805228 | 04/05/12 |
| 2084. | Penthouse - The Key Party. | PA0001804748 | 04/05/12 |
| 2085. | Penthouse - Flash Banging. | PA0001804744 | 06/05/12 |
| 2086. | Penthouse - Juicy Bubble Butts. | PA0001804742 | 06/05/12 |
| 2087. | Penthouse - Latin Lust. | PA0001804738 | 06/05/12 |
| 2088. | Penthouse - Voluptuous Vixens. | PA0001825253 | 10/29/12 |
| 2089. | Penthouse - Chixxx In Heat. | PA0001825257 | 10/29/12 |
| 2090. | Penthouse - Hoops, Sex & Sweat. | PA0001825260 | 10/29/12 |
| 2091. | Penthouse - Illicit Affairs. | PA0001825262 | 10/29/12 |
| 2092. | Penthouse - Runway Nymphs. | PA0001825256 | 10/29/12 |
| 2093. | Penthouse - Sex Alley. | PA0001825254 | 10/29/12 |
| 2094. | Penthouse - Sex Hungry Babysitters. | PA0001825259 | 10/29/12 |
| 2095. | Penthouse - Sexy Big Boob Blondes. | PA0001825258 | 10/29/12 |
| 2096. | Penthouse: Booty Queens. | PA0001832257 | 01/07/13 |
| 2097. | Penthouse: Hot Fucking Orgasms. | PA0001832253 | 01/07/13 |
| 2098. | Penthouse: Hot Girls on Long Poles. | PA0001832250 | 01/07/13 |
| 2099. | Penthouse: Latin Babysitters. | PA0001832252 | 01/07/13 |
| 2100. | Penthouse: Perfect Bubble Butts. | PA0001832249 | 01/07/13 |
| 2101. | Penthouse: Suck My Toes. | PA0001832256 | 01/07/13 |
| 2102. | Penthouse: Super Sluts. | PA0001832254 | 01/07/13 |
| 2103. | Penthouse: Wild Sex Affairs. | PA0001832344 | 01/15/13 |
| 2104. | Penthouse: Big Dicks Little Chicks. | PA0001832345 | 01/15/13 |
| 2105. | Penthouse: Brunettes Like Big Cock. | PA0001832348 | 01/15/13 |
| 2106. | Penthouse: Filthy Hardcore Girls. | PA0001832347 | 01/15/13 |
| 2107. | Penthouse: Oversex. | PA0001860949 | 07/22/13 |
| 2108. | Penthouse: Sextopia. | PA0001860933 | 07/22/13 |
| 2109. | Penthouse: Totally Jackable. | PA0001860940 | 07/22/13 |
| 2110. | Penthouse: All Natural Busty Coeds. | PA0001860927 | 07/22/13 |
| 2111. | Penthouse: Dirty Little Latinas. | PA0001860937 | 07/22/13 |
| 2112. | Penthouse: Extreme Fuck Fantasies. | PA0001860943 | 07/22/13 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 2113. | Penthouse: Fuck Me Pumps. | PA0001860929 | 07/22/13 |
| 2114. | Penthouse: Gloryhole Peepshow. | PA0001860941 | 07/22/13 |
| 2115. | Penthouse: Mahogany Mommas & Mocha Men. | PA0001860946 | 07/22/13 |
| 2116. | Penthouse: MILF'S Get it Their Way. | PA0001860930 | 07/22/13 |
| 2117. | Penthouse: My Fucking Wife. | PA0001860926 | 07/22/13 |
| 2118. | Penthouse: Phoenix Marie's Guide to Anal Sex. | PA0001891620 | 02/20/14 |
| 2119. | Penthouse: Sexual Appetite. | PA0001891623 | 02/20/14 |
| 2120. | Penthouse: Sweet and Sassy Sex Talk. | PA0001891614 | 02/20/14 |
| 2121. | Penthouse: The Neighborhood Tramp. | PA0001891632 | 02/20/14 |
| 2122. | Penthouse: Vicious Vixens. | PA0001891617 | 02/20/14 |
| 2123. | Penthouse: Best Sorority Blowjobs. | PA0001891608 | 02/20/14 |
| 2124. | Penthouse: Bikini Secrets. | PA0001891633 | 02/20/14 |
| 2125. | Penthouse: MILF Maneaters vs. College Carnivores. | PA0001891615 | 02/20/14 |
| 2126. | Penthouse: Naked Hotel. | PA0001891618 | 02/20/14 |
| 2127. | Penthouse: No Tan Lines Allowed. | PA0001891624 | 02/20/14 |
| 2128. | Penthouse: Bass Line Booty. | PA0001914833 | 06/26/14 |
| 2129. | Penthouse: MILF Nannies vs. Campus Babysitters. | PA0001914849 | 06/26/14 |
| 2130. | Penthouse: Totally Titty Fucking Domination. | PA0001914823 | 06/26/14 |
| 2131. | Penthouse: Super Secret Sex. | PA0001914737 | 06/26/14 |
| 2132. | Penthouse: The Filthy Girls of Penthouse. | PA0001914739 | 06/26/14 |
| 2133. | Penthouse: The Sexbots: First Penetration. | PA0001914845 | 06/26/14 |
| 2134. | Penthouse: Tits, Toes, Pussy, Ass & Cum. | PA0001914793 | 06/26/14 |
| 2135. | Penthouse: All Natural Brunettes Get Dirty. | PA0001914797 | 06/26/14 |
| 2136. | Penthouse: Ass Seen on TV. | PA0001914685 | 06/26/14 |
| 2137. | Penthouse: Beatin' Cheeks. | PA0001914735 | 06/26/14 |
| 2138. | Penthouse: Black Fetish Models. | PA0001914794 | 06/26/14 |
| 2139. | Penthouse: College Girls Diary. | PA0001914683 | 06/26/14 |
| 2140. | Penthouse: Fit Fucks. | PA0001914799 | 06/26/14 |
| 2141. | Penthouse: Fuck This. | PA0001914687 | 06/26/14 |
| 2142. | Penthouse: Hardcore Erotic Massage. | PA0001914688 | 06/26/14 |
| 2143. | Penthouse: Hot Hardcore Lessons. | PA0001914827 | 06/26/14 |
| 2144. | Penthouse: Laly's Hardcore Wet Dreamz. | PA0001914851 | 06/26/14 |
| 2145. | Penthouse: MILF Fuckers. | PA0001914841 | 06/26/14 |

| | COPYRIGHT TITLE | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 2146. | Penthouse: Natasha Nice's Fetish Party. | PA0001914682 | 06/26/14 |
| 2147. | Penthouse: Sexxxtra Credit. | PA0001928655 | 10/08/14 |
| 2148. | Penthouse: The Fuck-It List. | PA0001928654 | 10/08/14 |
| 2149. | Penthouse: Phoenix Marie's Dirty Hardcore Fantasies. | PA0001928693 | 10/08/14 |
| 2150. | Penthouse: Two Hot for Words. | PA0001928673 | 10/08/14 |
| 2151. | Penthouse: Wild Sex Toys. | PA0001928691 | 10/08/14 |
| 2152. | Penthouse: Dirty Politics. | PA0001928695 | 10/08/14 |
| 2153. | Penthouse: Hardcore Couples. | PA0001928686 | 10/08/14 |
| 2154. | Penthouse: Beautiful Disaster. | PA0001928657 | 10/08/14 |
| 2155. | Penthouse: Sex Massage. | PA0001928651 | 10/08/14 |
| 2156. | Penthouse: Divorcees Gone Lesbo. | PA0001928672 | 10/09/14 |
| 2157. | Penthouse: Sexy Alternative Sluts. | PA0001928698 | 10/09/14 |
| 2158. | Penthouse: Social Media Status. | PA0001928652 | 10/09/14 |
| 2159. | Penthouse: Techno Sluts. | PA0001928659 | 10/09/14 |
| 2160. | Penthouse: That Cock's Too Big for TV. | PA0001928653 | 10/09/14 |
| 2161. | Penthouse: Foot Confessions. | PA0001928688 | 10/09/14 |
| 2162. | Penthouse: Girls and Toys. | PA0001928682 | 10/09/14 |
| 2163. | Penthouse: Nut'n But Fuck'n. | PA0001928656 | 10/09/14 |
| 2164. | Penthouse: Bad Ass Beautiful. | PA0001928685 | 10/09/14 |
| 2165. | Penthouse: Blonde Politics. | PA0001928697 | 10/09/14 |
| 2166. | Penthouse: Celebrity Hardcore Cam. | PA0001928658 | 10/09/14 |
| 2167. | Penthouse: Fine Ass Brunettes. | PA0001928681 | 10/09/14 |
| 2168. | Penthouse: Hot Teen Amateurs. | PA0001928675 | 10/09/14 |
| 2169. | Penthouse: Penthouse Cock Teasers. | PA0001928650 | 10/09/14 |
| 2170. | Penthouse: Petites and their Meats. | PA0001928687 | 10/09/14 |
| 2171. | Penthouse: Voyeur Sex. | PA0001928674 | 10/09/14 |
| 2172. | Penthouse: He's Old Enough To Be My Dad. | PA0001948594 | 03/21/15 |
| 2173. | Penthouse : Poker-Night. | PA0001945227 | 03/30/15 |
| 2174. | Penthouse: The Naughty Office. | PA0001948591 | 03/30/15 |
| 2175. | Penthouse: Hardcore Illicit Lovers. | PA0001948588 | 03/31/15 |
| 2176. | Penthouse: Lusty Sex - Crazed Babes. | PA0001941900 | 03/31/15 |
| 2177. | Penthouse: The Titty Bar. | PA0001941899 | 03/31/15 |
| 2178. | Penthouse: Anal Attraction. | PA0001941897 | 03/31/15 |

-77-

|  | **COPYRIGHT TITLE** | **REGISTRATION NUMBER** | **DATE** |
|---|---|---|---|
| 2179. | **Penthouse: Chocolate Flavored Kisses.** | PA0001941898 | 03/31/15 |
| 2180. | **Penthouse: Cougar & Kitten Tales.** | PA0001948609 | 03/31/15 |
| 2181. | **Penthouse: First Class Tits.** | PA0001941893 | 03/31/15 |
| 2182. | **Penthouse: Latin Girls Exposed.** | PA0001941896 | 03/31/15 |
| 2183. | **Penthouse: Latina Fever.** | PA0001948585 | 03/31/15 |
| 2184. | **Penthouse: My Dirty Secrets.** | PA0001941894 | 03/31/15 |
| 2185. | **Penthouse: The Babysitter's Blog.** | PA0001941895 | 03/31/15 |
| 2186. | **Penthouse: Web Cam Girls Exposed.** | PA0001948608 | 03/31/15 |
| 2187. | **Penthouse: Handy Girls.** | PA0001956404 | 05/27/15 |
| 2188. | **Penthouse: Soaked Desires.** | PA0001956349 | 05/27/15 |
| 2189. | **Penthouse: A Love Affair.** | PA0001951426 | 06/11/15 |
| 2190. | **Penthouse: A Sensual Mind.** | PA0001951414 | 06/11/15 |
| 2191. | **Penthouse: Asian Sorority Sex Clubs.** | PA0001951427 | 06/11/15 |
| 2192. | **Penthouse: Budapest Kiss.** | PA0001951417 | 06/11/15 |
| 2193. | **Penthouse: California Dreaming.** | PA0001951418 | 06/11/15 |
| 2194. | **Penthouse: Ebony Queens.** | PA0001951421 | 06/11/15 |
| 2195. | **Penthouse: Fucking Older Guys.** | PA0001951419 | 06/11/15 |
| 2196. | **Penthouse: House of Secrets.** | PA0001951428 | 06/11/15 |
| 2197. | **Penthouse: Nymphs.** | PA0001951404 | 06/11/15 |
| 2198. | **Penthouse: Penthouse Affairs.** | PA0001951408 | 06/11/15 |
| 2199. | **Penthouse: Pin Up Beauties.** | PA0001951410 | 06/11/15 |
| 2200. | **Penthouse: Sex Academy: Erotic Massage for Couples.** | PA0001951412 | 06/11/15 |
| 2201. | **Penthouse: Sex Academy: Ultimate Oral Sex.** | PA0001951406 | 06/11/15 |
| 2202. | **Penthouse: Sexual Positions Academy.** | PA0001951424 | 06/11/15 |
| 2203. | **Penthouse: Spring Break Hookups.** | PA0001951416 | 06/11/15 |
| 2204. | **Penthouse: Strangers and Lovers.** | PA0001951405 | 06/11/15 |
| 2205. | **Penthouse: VIP Massage.** | PA0001951409 | 06/11/15 |
| 2206. | **Penthouse: Bitches Behind Bars.** | PA0001961750 | 06/19/15 |
| 2207. | **Penthouse: Booty Bash.** | PA0001961751 | 06/19/15 |
| 2208. | **Penthouse: On the Air Sex Affair.** | PA0001961754 | 06/19/15 |
| 2209. | **Penthouse: Penthouse Petland.** | PA0001961747 | 06/19/15 |
| 2210. | **Penthouse: Pinup Fusion.** | PA0001961753 | 06/19/15 |
| 2211. | **Penthouse: Summer Getaway.** | PA0001961755 | 06/19/15 |

| | **COPYRIGHT TITLE** Main Document       Page 103 of 128 **REGISTRATION NUMBER** | **DATE** |
|---|---|---|---|
| 2212. | **Penthouse: Lingerie Days.** | PA0001961745 | 06/19/15 |
| 2213. | **Penthouse: Just Fuck Me.** | PA0001961746 | 06/19/15 |
| 2214. | **Penthouse: In the Hole.** | PA0001961744 | 06/22/15 |
| 2215. | **Penthouse: Slut Junkies.** | PA0001961737 | 06/22/15 |
| 2216. | **Penthouse: Shake that Ass.** | PA0001961739 | 06/22/15 |
| 2217. | **Penthouse: Anal Quest.** | PA0001961742 | 06/22/15 |
| 2218. | **Penthouse: Fantasy Girls.** | PA0001956420 | 06/22/15 |
| 2219. | **Penthouse: Interracial Fever.** | PA0001961741 | 06/22/15 |
| 2220. | **Penthouse: Amateur Couples.** | PA0001956345 | 06/22/15 |
| 2221. | **Penthouse: Bad Dads.** | PA0001956346 | 06/22/15 |
| 2222. | **Penthouse: Bedroom Bitches.** | PA0001956421 | 06/22/15 |
| 2223. | **Penthouse: Every Which Way.** | PA0001956348 | 06/22/15 |
| 2224. | **Penthouse: Horny Wet & All Brunette.** | PA0001956412 | 06/22/15 |
| 2225. | **Penthouse: Picture Perfect Pussy.** | PA0001961740 | 06/22/15 |
| 2226. | **Penthouse: Pussy Whipped.** | PA0001956373 | 06/22/15 |
| 2227. | **Penthouse: Sex a La Carte.** | PA0001956342 | 06/22/15 |
| 2228. | **Penthouse: The Casting Couch.** | PA0001956347 | 06/22/15 |
| 2229. | **Penthouse: The Sexy Coed Big Booty Princess.** | PA0001956359 | 06/22/15 |
| 2230. | **Penthouse: Bad Babysitter.** | PA0001950140 | 06/24/15 |
| 2231. | **Penthouse: Sit on My Face.** | PA0001950139 | 06/24/15 |
| 2232. | **Penthouse: Porn Star Party.** | PA0001950138 | 06/24/15 |
| 2233. | **Penthouse: Sexy Brunettes.** | PA0001956411 | 06/24/15 |
| 2234. | **Penthouse: The Babysitter.** | PA0001956380 | 06/25/15 |
| 2235. | **Penthouse: Voveur's Diary.** | PA0001956343 | 06/25/15 |
| 2236. | **Penthouse: Hot Dripping Fantasies.** | PA0001956407 | 06/25/15 |
| 2237. | **Penthouse: Hot Sorority Sisters.** | PA0001956419 | 06/25/15 |
| 2238. | **Penthouse: Inked.** | PA0001956415 | 06/25/15 |
| 2239. | **Penthouse: Hard Drive.** | PA0001956423 | 07/06/15 |
| 2240. | **Penthouse: Hardcore Sexual Massage.** | PA0001956379 | 07/06/15 |
| 2241. | **Penthouse: Angie Savage & Friends.** | PA0001956414 | 07/06/15 |
| 2242. | **Penthouse: Bad Girls in Uniform.** | PA0001956403 | 07/06/15 |
| 2243. | **Penthouse: Blondes Around the Studio.** | PA0001956405 | 07/06/15 |
| 2244. | **Penthouse: Bodies in Motion.** | PA0001956377 | 07/06/15 |

| | COPYRIGHT TITLE in Document        Page 104 of | REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 2245. | **Penthouse: Busty Bar Hookups.** | PA0001956360 | 07/06/15 |
| 2246. | **Penthouse: College Coeds Get Broken In.** | PA0001949769 | 07/06/15 |
| 2247. | **Penthouse: Filthy Amateurs Like it Uncensored.** | PA0001956422 | 07/06/15 |
| 2248. | **Penthouse: Fuck A Cop.** | PA0001949768 | 07/06/15 |
| 2249. | **Penthouse: Girls of Penthouse: Hot & Horny.** | PA0001956413 | 07/06/15 |
| 2250. | **Penthouse: Hot Sexy Singles.** | PA0001956417 | 07/06/15 |
| 2251. | **Penthouse: Hot Wet Asian Pussy.** | PA0001949774 | 07/06/15 |
| 2252. | **Penthouse: Amateur Brunette Blowjobs.** | PA0001956344 | 07/06/15 |
| 2253. | **Penthouse: Bad Advice.** | PA0001956378 | 07/06/15 |
| 2254. | **Penthouse: Between the Sheets 2.** | PA0001956406 | 07/06/15 |
| 2255. | **Penthouse: Blonde Babes Get it Done.** | PA0001956374 | 07/06/15 |
| 2256. | **Penthouse: Booty Bonanza.** | PA0001956376 | 07/06/15 |
| 2257. | **Penthouse: Chanel Preston's Lesbian Sex Party.** | PA0001956375 | 07/06/15 |
| 2258. | **Penthouse: Color me Horny.** | PA0001949778 | 07/06/15 |
| 2259. | **Penthouse: For the Love of Cum.** | PA0001956351 | 07/06/15 |
| 2260. | **Penthouse: Fuck Toys.** | PA0001956408 | 07/06/15 |
| 2261. | **Penthouse: Girls Will Be Girls.** | PA0001956409 | 07/06/15 |
| 2262. | **Penthouse: Going Somewhere? Cum on Me Honey.** | PA0001956410 | 07/06/15 |
| 2263. | **Penthouse: Hot Horny Hookups.** | PA0001949776 | 07/06/15 |
| 2264. | **Penthouse: The Blonde Squad.** | PA0001949773 | 07/06/15 |
| 2265. | **Penthouse: Between the Sheets 4.** | PA0001949775 | 07/06/15 |
| 2266. | **Penthouse: Between the Sheets 5.** | PA0001949771 | 07/06/15 |
| 2267. | **Penthouse: Intimate Adventures.** | PA0001956388 | 07/06/15 |
| 2268. | **Penthouse: Masturbate Theatre.** | PA0001957296 | 07/17/15 |
| 2269. | **Penthouse: Money Talks.** | PA0001956425 | 07/17/15 |
| 2270. | **Penthouse: Cheating Wives Caught on Tape.** | PA0001956569 | 07/17/15 |
| 2271. | **Penthouse: Dream Sex.** | PA0001956557 | 07/17/15 |
| 2272. | **Penthouse: Hot Sexy Tamales.** | PA0001956570 | 07/17/15 |
| 2273. | **Penthouse: Pretty Filthy.** | PA0001957286 | 07/17/15 |
| 2274. | **Penthouse: Student Bodies.** | PA0001956571 | 07/17/15 |
| 2275. | **Penthouse: Penthouse Party with the Penthouse Pets.** | PA0001957281 | 07/17/15 |
| 2276. | **Penthouse: Sexy XXXmas Stories.** | PA0001957289 | 07/17/15 |
| 2277. | **Penthouse: The Power of Ass.** | PA0001957288 | 07/17/15 |

| | COPYRIGHT TITLE Main Document | Page 105 of REGISTRATION NUMBER | DATE |
|---|---|---|---|
| 2278. | **Penthouse: Wet Dream Vixens.** | PA0001957279 | 07/17/15 |
| 2279. | **Penthouse: Amateur Porn Stars.** | PA0001956563 | 07/17/15 |
| 2280. | **Penthouse: Getting Down & Dirty.** | PA0001957282 | 07/17/15 |
| 2281. | **Penthouse: Krazy Fuckerz.** | PA0001956473 | 07/17/15 |
| 2282. | **Penthouse: My Hard Cock Rules the School.** | PA0001957291 | 07/17/15 |
| 2283. | **Penthouse: A Kink for Every Day of the Week.** | PA0001957280 | 07/17/15 |
| 2284. | **Penthouse: Brea Bennett's Dirty Stories.** | PA0001956561 | 07/17/15 |
| 2285. | **Penthouse: Lesbian Confessions.** | PA0001956560 | 07/17/15 |
| 2286. | **Penthouse: Lesbian Takeover.** | PA0001956474 | 07/17/15 |
| 2287. | **Penthouse: Milf Matches & Teen Snatches.** | PA0001957287 | 07/17/15 |
| 2288. | **Penthouse: My Hungarian Girlfriend.** | PA0001957283 | 07/17/15 |
| 2289. | **Penthouse: Penthouse Presents Penthouse's Book of sex .** | PA0001957290 | 07/17/15 |
| 2290. | **Penthouse: Pet Retreat.** | PA0001956566 | 07/17/15 |
| 2291. | **Penthouse: Pinned Up Pussies.** | PA0001957285 | 07/17/15 |
| 2292. | **Penthouse: Steampunk Alternasluts.** | PA0001956475 | 07/17/15 |
| 2293. | **Penthouse: Sugar Daddies.** | PA0001956556 | 07/17/15 |
| 2294. | **Penthouse: The Other Woman.** | PA0001956559 | 07/17/15 |
| 2295. | **Penthouse: Urban Booty Fantasies.** | PA0001956558 | 07/17/15 |
| 2296. | **Penthouse: Young & Exposed.** | PA0001957278 | 07/17/15 |
| 2297. | **Penthouse: Young Girls.** | PA0001957295 | 07/17/15 |
| 2298. | **Penthouse: Euro Adventures: Sex in Prague.** | PA0001957284 | 07/17/15 |
| 2299. | **Penthouse: Laly's Angels.** | PA0001957294 | 07/17/15 |
| 2300. | **Penthouse: Between the Sheets 3.** | PA0001956016 | 08/21/15 |
| 2301. | **Penthouse: Between the Sheets 6.** | PA0001956014 | 08/21/15 |
| 2302. | **Penthouse: Deeper Into Love.** | PA0001956017 | 08/21/15 |
| 2303. | **Penthouse: Garden of Envy.** | PA0001956009 | 08/21/15 |
| 2304. | **Penthouse: How to Train Your Pornstar.** | PA0001956019 | 08/21/15 |
| 2305. | **Penthouse: Inked.** | PA0001956012 | 08/21/15 |
| 2306. | **Penthouse: Perfection.** | PA0001967554 | 12/02/15 |

# EXHIBIT "D"



# Situation

☐ PGMI ownership uncovered significant discrepancies within its accounting depa
in the summer of 2017

∨ The issues included inaccurate internal and external financial reporting

∨ As a result, both the COO/CFO & the controller were replaced by September

∨ Catherine Brandt, was named COO ( see resume in appendix)

∨ Ms. Brandt was actively working in business development with the Compan
throughout 2017 and has an in depth familiarity with PGMI and its opportur

∨ The Company re-engaged a financial executive who had been the architect o
original acquisition business plan and is, therefore, familiar with its accoun
and operations.

☐ A restatement of the financial statements showed losses at the EBITDA level:
2016 ( $790 k)
2017 through July ($2.1 million)

☐ In response, a number of personnel and operational changes were implemented
beginning in August. Approximately $750k in annualized costs were effected w
compromising operations.

## Situation

☐ As of December 2017, the Company has been restored to slight profitability at the EBITDA level. A small profit is forecasted for Q4.

☐ The previous financial mismanagement left PGMI with certain liquidity issues with its vendors which is currently being negotiated and resolved.

## 2017 P&L

| | 10 Months 2016 | Forecast 2017 | 6mo. (Act.) Jan. to Jun. | 3mo. (Act) Jul. to Sep. | 3mo. (Est.) Oct. to Dec. |
|---|---|---|---|---|---|
| **REVENUE BY DIVISION** | | | | | |
| Broadcast | $6,463,123 | $5,155,916 | $2,241,081 | $1,598,502 | $1,316,333 |
| Publishing | 2,464,969 | 2,651,321 | 1,604,819 | 480,125 | 566,377 |
| Digital Media | 1,235,024 | 1,466,976 | 910,374 | 327,993 | 228,609 |
| Licensing | 501,851 | 670,966 | 413,340 | 147,194 | 110,432 |
| **Total Revenue** | 10,664,967 | 9,945,179 | 5,169,614 | 2,553,814 | 2,221,751 |
| **COST OF GOODS SOLD** | | | | | |
| Broadcast | 2,726,056 | 2,722,928 | 2,039,760 | 443,759 | 239,409 |
| Publishing | 2,653,379 | 2,281,408 | 1,467,350 | 694,676 | 119,382 |
| Digital Media | 99,648 | 51,060 | 15,577 | 28,798 | 6,685 |
| Licensing | 20,570 | 43,524 | 40,569 | 2,955 | |
| Content Development (All Units) | — | — | — | — | — |
| Affiliate Fees | 43,110 | 57,870 | 39,863 | | 18,007 |
| **TOTAL COST OF GOODS SOLD** | 5,542,763 | 5,156,790 | 3,603,119 | 1,170,188 | 383,483 |
| **GROSS PROFIT** | 5,122,204 | 4,788,389 | 1,566,495 | 1,383,626 | 1,838,268 |
| | 48% | 48% | 30% | 54% | 83% |
| **Operating Expenses** | | | | | |
| Advertising / Marketing | 44,732 | 53,003 | 22,414 | 24,415 | 6,174 |
| Facilities | 20,054 | 11,346 | 9,036 | 2,115 | 195 |
| Operations | 477,169 | 519,697 | 346,336 | 115,527 | 57,834 |
| Professional Fees | 588,999 | 466,653 | 282,923 | 124,615 | 59,115 |
| Staff | 1,742,763 | 1,948,415 | 1,020,046 | 480,287 | 448,082 |
| Allocation of Corporate Costs | 3,039,890 | 4,071,588 | 2,035,796 | 1,017,898 | 1,017,894 |
| **Total Operating Expenses** | 5,913,607 | 7,070,702 | 3,715,551 | 1,764,857 | 1,589,294 |
| **EBITDA before CAP of Broadcast** | $(791,403) | $(2,282,313) | $(2,150,056) | $(381,231) | $248,974 |
| **Capitalization of Broadcast** | $1,137,763 | $1,035,375 | | | |



Reduction of Corporate and Operating Expenses

Operating expenses 2017

$1,858,276
$1,858,276
$1,764,857
$1,589,294



# 3Q & 4Q COGS Example of savings

## PUBLISHING SAVING
### – Minus 34% in Art & Editorial
### Minus 9 % overall

# 2ND Semester 2017 Saving Impact on Quarterly EBITDA

| | 1Q | 2Q | 3Q | 4Q |
|---|---|---|---|---|
| | $(1,075,028) | $(1,075,028) | $(387,231) | $248,974 |

$400,000
$200,000
$-
$(200,000)
$(400,000)
$(600,000)
$(800,000)
$(1,000,000)
$(1,200,000)

# 2018-2020 Projection
## Strategic Assumptions

**2018:**
- ✓ Based on budget savings Q3 through Q4 2017
- ✓ Keep the same level of revenue for all divisions
- ✓ Invest in Brand Marketing (increase social media & online presence )
- ✓ Invest in Licensing Business development activities

**2019**
- ✓ Digital Revenue increase by 20% as a result of 2018 build up
- ✓ Licensing Revenue expansion into Europe and Asia
  - ✓ with mobile content - Latin America- Asia ( China international waters)
  - ✓ Fashion - Europe-Asia-US
  - ✓ Brick & Mortar projects – US-Asia

**2020**
- ✓ Continue Licensing expansion adding Brick & Mortar franchises
- ✓ Continue to strengthen digital presence

# 2018 Projections

| 2018 P&L Projection | | Digital | Broadcasting | Publishing | Licensing | Total 2018 |
|---|---|---|---|---|---|---|
| Total Income | | $1,200,000 | $5,839,426 | $2,510,311 | $568,000 | $10,117,737 |
| Total COGS | | $682,615 | $1,448,415 | $1,760,735 | $116,800 | 4,008,565 |
| Gross Profit | | $517,385 | $4,391,011 | $749,576 | $451,200 | $6,109,172 |
| % Gross margin | | 43% | 75% | 30% | 79% | 60% |
| Operating Expenses | | $773,912 | $1,436,816 | $677,997 | $173,300 | $3,062,025 |
| Net ordinary income/division | | -$256,527 | $2,954,195 | $71,579 | $277,900 | $3,047,147 |
| Corporate allocation | | 40.00% | 40% | 10% | 10% | 100% |
| Corporate Expenses | $2,014,656 | | | | | |
| Corporate Allocation | | $805,862 | $805,862 | $201,466 | $201,466 | $2,014,656 |
| EBITDA after Corporate Allocation | | -$1,062,389 | $2,148,333 | -$129,886 | $76,434 | $1,032,491 |
| EBITDA | | -88.53% | 36.79% | -5.17% | 13.46% | 10.20% |

# 2019 Projections

| 2019 P&L Projection | Digital Broadcasting | Publishing | Licensing | TOTAL 2019 |
|---|---|---|---|---|
| Total Income | $1,440,000 | $5,897,820 | $2,510,311 | $1,704,000 | $11,552,131 |
| Total COGS | $716,746 | $1,462,899 | $1,760,735 | $233,600 | $4,173,980 |
| Gross Profit | $723,254 | $4,434,921 | $749,576 | $1,470,400 | $7,378,151 |
| % Gross margin | 50% | 75% | 30% | 86% | 64% |
| Operating Expenses | $812,608 | $1,436,816 | $677,997 | $428,900 | $3,356,320 |
| Net ordinary income/division | -$89,353 | $2,998,105 | $71,579 | $1,041,500 | $4,021,831 |
| Corporate allocation | 40.00% | 40% | 10% | 10% | 100% |
| Corporate Expenses $2,151,389 | $860,555 | $860,555 | $215,139 | $215,139 | $2,151,389 |
| EBITDA after Corporate Allocation | -$949,909 | $2,137,550 | -$143,560 | $826,361 | $1,870,442 |
| EBITDA | -65.97% | 36.24% | -5.72% | 48.50% | 16.19% |

# 2020 Projections

| 2020 P&L Projection | Digital | Broadcasting | Publishing | Licensing | TOTAL 2020 |
|---|---|---|---|---|---|
| Total Income | $1,800,000 | $6,192,711 | $2,510,311 | $2,556,000 | $13,059,022 |
| Total COGS | $752,583 | $1,462,899.15 | $1,760,735.26 | $256,960.00 | $4,233,177.45 |
| Gross Profit | $1,047,417 | $4,729,812 | $749,576 | $2,299,040 | $8,825,845 |
| % Gross margin | 58% | 76% | 30% | 90% | 68% |
| Operating Expenses | $836,986 | $1,508,656.80 | $677,996.64 | $471,790.00 | $3,062,024.64 |
| Net ordinary income/division | $210,431 | $3,221,155 | $71,579 | $1,827,250 | $5,330,416 |
| Corporate allocation | 40.00% | 40% | 10% | 10% | 100% |
| Corporate Expenses $2,294,958 Corporate allocation | $917,983 | $917,983 | $229,496 | $229,496 | $2,294,958 |
| EBITDA after Corporate Allocation | -$707,552 | $2,303,172 | -$157,917 | $1,597,754 | $3,468,862 |

## Appendix
## Catherine Brandt resume

Catherine built a successful career in consulting, marketing, and C-Level positions. Prior to joining PGMI, she was CEO of C.Hocquel, Inc., an international consulting firm in Wilton, CT, which she founded in 2000. Her recent partners and clients include Autotek Green and BASM respectively, a Chinese and a European green energy firm. From 2010 to 2014, she founded Rebootizer, USA where she secured funding, and then as CEO demonstrated product effectiveness, built sales, set up retail distribution and sold the company. Between 2006 & 2009, she worked for Keane Capital Management Hedge Fund as a strategic consultant and market analyst. She developed her sales, marketing, and management skills at Merck & Company where she went from Sales management to Marketing management in France and then to global international training and marketing at Merck Corporate in NJ.

She left Merck to pursue an entrepreneurial career. She has a BS and MS from Rennes Sciences University, an Industrial Marketing Master from ESCP in Paris, and a Marketing Management Certification from Columbia University.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is: 10250 Constellation Boulevard, Suite 1700, Los Angeles, CA 90067

A true and correct copy of the foregoing document entitled **SUPPLEMENTAL DECLARATION OF PAUL ABRAMOWITZ IN SUPPORT OF DREAM MEDIA CORPORATION'S MOTION FOR RELIEF FROM THE AUTOMATIC STAY UNDER 11 U.S.C. §362 (PERSONAL PROPERTY)** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.   TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **January 24, 2018**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Krikor J Meshefejian     kjm@lnbrb.com
- S Margaux Ross      margaux.ross@usdoj.gov
- Michael St James      ecf@stjames-law.com
- Howard Steinberg      steinbergh@gtlaw.com, pearsallt@gtlaw.com;laik@gtlaw.com
- United States Trustee (SV)      ustpregion16.wh.ecf@usdoj.gov
- Michael H Weiss      mw@weissandspees.com, lm@weissandspees.com
- Beth Ann R Young      bry@lnbyb.com

**2.  SERVED BY UNITED STATES MAIL**: On **January 24, 2018**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

S Margaux Ross
Office of the U.S. Trustee
915 Wilshire Blvd., Suite 1850
Los Angeles, CA 90017

Debtor (Lead)
Penthouse Global Media, Inc., et al.
8944 Mason Ave.
Chatsworth, CA 91311

☒ *Service information continued on attached page*

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **January 24, 2018**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**SERVED BY PERSONAL DELIVERY**
Hon. Martin R. Barash
United States Bankruptcy Court
21041 Burbank Boulevard, Suite 342
Woodland Hills, CA 91367

☒ *Service information continued on attached page* **SERVED BY EMAIL**

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| January 24, 2018 | Lourdes Cruz | /s/ Lourdes Cruz |
|---|---|---|
| Date | Type Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

## SERVICE BY U.S. MAIL AND/OR E-MAIL

# Mailing list top 20 creditors

## Penthouse Global Media, Inc.

EXWORKS Capital Funds I LP
333 W Wacker Drive Suite 1620
Chicago, IL 60606

DREAM MEDIA Corporation
10990 Wilshire Blvd Penthouse
Los Angeles, CA 90024

Greenberg Traurig, LLP
1840 Century Park East, Suite 1900
Los Angeles, CA 90067

Bayard, P.A.
222 Delaware Ave., Suite 900
P. O. Box 25130
Wilmington, DE 19899

TGG Accounting
10188 Telesis Court, Suite 130
San Diego, CA 92121

Hogan Lovells US, LLP
1999 Avenue of The Stars, Suite 1400
Los Angeles, CA 90067

Squar Milner LLP
4100 Newport Place, Suite 600
Newport Beach, CA 92660

Miller Law Group
111 Sutter Street, Suite 700
San Francisco, CA 94104

Sedgwick, LLP
2301 McGee Street, Suite 500
Kansas City, MO 64108-2662

Allen, Dyer, Dopplet, Milbrath & Gilchris
255 South Orange Ave., Suite 1401
Orlando, FL 32801

Bressler Law PLLC IOLTA Account
3 West 35th Street, 9th Floor
New York, NY 10001

Premium Assignment Corporation/Marsh USA
P. O. Box 8000
Tallahassee, FL 32314-8000

California Choice Benefit Administrators
721 South Parker, Suite 200
Orange, CA 92868

Tom Fox
P. O. Box 2402
Santa Cruz, CA 95063

Total Records Information Management LLC
371 Starke Road
Carlstadt, NJ 07072

Iron Mountain
1000 Campus Drive
Collegeville, PA 19426

Akerman LLP
601 West Fifth Street, Suite 300
Los Angeles, CA 90071

GRM Information Management Services, Inc.
P. O. Box 35539
Newark, NJ 07193-5539

C.Hocquel Inc.
8310 Jayseel Street
Sunland, CA 91040

Allgemeines Treuunternehmen (ATU)
Aeulestrasse 5 P. O. Box 83
9490 Vaduz
Furstentum, Liechtenstein

DSS Consulting Corporation
638 Lindero Canyon Road, Suite 117
Oak Park, CA 91377

Nextgen Reporting
999 Old Eagle School, Suite 118
Wayne, PA 19087

# Penthouse Global Broadcasting, Inc.

M7 Group
L1246 2 rue Albert Borschette
Luxembourg

Basmedia B.V.
Pluggematen2
8331TV
Steenwijk, The Netherlands

Mile High
8148 Devonshire
Ville Mont-Royal
Quebec, Canada H4P2K3

Elle et Lui, LLC
761 S. Rainbow # 120
Las Vegas, NV 89145

Interactive Media AG
Einsiedlestrasse 23
CH-8834 Schindellegi SZ
Switzerland

PHE, Inc.
302 Meadowland Drive
Hillsborough, NC 27278

Art Attack Productions/ReVideo Inc.
10945 Old Santa Susana Pass
Chatsworth, CA 91311

Fluffy White Dog Media
8033 Sunset Blvd., Suite 308
Los Angeles, CA 90046

Priority Workforce
2170 S Towne Center Pl, # 350
Anaheim, CA 92806

FedEx
P. O. Box 7221
Pasadena, CA 91109-7321

SESAC, Inc.
35 Music Square E
Nashville, TN 37203

Digital Media Consultants, LLC
21781 Ventura Blvd., Suite 644
Woodland Hills, CA 91364

Jason Bekoski
168 E. Port Hueneme Road
Port Hueneme, CA 93041

Arkena SAS
15 Rue Cognacq-Jay
75007 Paris, France

Combat Zone
9909 Topanga Canyon Blvd., #20
Chatsworth, CA 91311

Szili Miklos
Adademia Korut 67
6000, Kecskemet, Hungary

Emily Palan
2412 Delancey Place
Philadelphia, PA 19103

Bizarre Video
21621 Nordhoff St., Suite B
Chatsworth, CA 91311

Nathanael Kalfa Consulting
Chaussee de Gand, 443
1080 Brussels, Belgium

Verizon – UpLynk
13031 W Jefferson Blvd., Bldg 900
Los Angeles, CA 90094

## Penthouse Global Licensing, Inc.

Pryor Cashman LLP
7 Times Square
New York, NY 10036

Max J. Sprecher, Law Office of
5850 Canoga Ave., 4th Floor
Woodland Hills, CA 91367

Corsearch
P. O. Box 4349
Carol Stream, IL 60197-4349

E.D. Publications Inc.
2431 Estancia Blvd., Bldg B
Clearwater, FL 33761-2608

Dennemeyer & Associates
55, rue des Bruyeres
L-1274 Howald, Luxembourg

## Penthouse Global Digital, Inc.

MojoHost
30300 Telegraph Road, Suite 300
Bingham Farms, MI 48025

Mannassi IT Solutions
22222 Sherman Way, Suite 206
Canoga Park, CA 91303

Ninja Partners, Inc.
1621 E. 6th Street, Suite 1130
Austin, TX 78702

NetNames USA Inc.
2711 Centerville Rd
Wilmington, DE 19808

Corporation Service Company
P. O. Box 13397
Philadelphia, PA 19101-3397

Cyber Pro Hosting
P. O. Box 26203
Milwaukee, WI 53226

WebDot Calm
237 Town Center West, # 267
Santa Maria, CA 93458

Hollywood Vaults Inc.
742 Seward Street
Hollywood, CA 90038

Philip Tranker
adenamediacorp@gmail.com
David Tanguay
537 Rue Helene-Baillargeon
Montreal, Quebec H2J4E8
Canada

Christine Pevarnik
2863 Brookside Drive
Mobile, AL 36693

Qisheng Wu
adenamediacorp@gmail.com

Vladyslav Plashchevatyi
xfive@setds.net

Sergio Freixas
deicox@gmail.com

SternDoor Inc.
affiliate@idealgasm.com

Arash Dadashzadeh
contact@pornixe.com

EX Situ Marketing
penthousepartners@thebestpartner.com
Marcella Monteleon
Marcym25@sweetspicy.com

Steven Moser
601 Stevens St., SW
Watertown, MN 55388

Kelly Publishing
255 S Rengstorff Ave., Apt 132
Mountain View, CA 94040

## Penthouse Global Publishing, Inc.

Creel Printing
6330 West Sunset Road
Las Vegas, NV 89118

Palm Coast Data LLC
11 Commerce Blvd.
Palm Coast, FL 32164

DVD Factory
7230 Coldwater Canyon
North Hollywood, CA 91605

Barbara F. Pizio
2342 82nd Street, Apt 3
Brooklyn, NY 11214

Zinio, LLC
75 Remittance Dr., Dept 6825
Chicago, IL 60675-6825

Edgewood Paper
115A Floral Vale Blvd.
Yardley, PA 19067-5529
Hudson News Distributors, LLC
701-705 Jefferson Road
Parsippany, NJ 07054

PR Newswire Association LLC
G.P.O. Box 5897
New York, NY 10087-5897

Getty Images
P. O. Box 953604
St. Louise, MO 63195-3604

V&M Design/Amanda Flores
13226 Azores Ave
Sylmar, CA 91342

Todd Francis
4328 Grand View Blvd.
Los Angeles, CA 90066

Philip J. Hanrahan Jr.
6031 N lake Drive
Whitefish Bay, WI 53217

Alan Dershowitz Consulting LLC
1675 N. Military Trail, 5th floor
Boca Raton, FL 33486

Pretty Things Press
P. O. Box 55
Point Reyes Station, CA 94956

Thomas Morton
288 Graham Ave., #1
Brooklyn, NY 11211

Drew Millard
115 W Woodridge Drive
Durham, NC 27707

Michael Hingston
11203-71 Avenue
Edmonton, AB
Canada, AB T6G 0A5

Apparel Brand Consultants LLC
97-05 24th Avenue
East Elmhurst, NY 11369

Disgraceful Inc.
24303 Woolsey Cyn Rd, Spc 31
West Hills, CA 91304

Matt Gallagher
112 Withers Street, Apt 2
Brooklyn, NY 11211