UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br>Penthouse Global Media, Inc.<br><br>Debtor(s). | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| | Case Number: | 1:18-bk-10098-MB |
| | Operating Report Number: | 1 |
| | For the Month Ending: | 1/31/2018 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. (GENERAL ACCOUNT*)

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     0.00

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS     0.00

3. BEGINNING BALANCE:     43,108.92

4. RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Accounts Receivable - Post-filing | 0.00 |
| Accounts Receivable - Pre-filing | 0.00 |
| General Sales | 0.00 |
| Other (Specify) | 0.00 |
| **Other (Specify)      (See attached) | 130,193.08 |

TOTAL RECEIPTS THIS PERIOD:     130,193.08

5. BALANCE:     173,302.00

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 0.00 |
| Disbursements (from page 2) | 133,724.27 |

TOTAL DISBURSEMENTS THIS PERIOD:***     133,724.27

7. ENDING BALANCE:     39,577.73

8. General Account Number(s):

| DIP Accounts: |
|---|
| East West Bank #9503 |
| East West Bank #9660: Opened 01/18/18 |
| East West Bank #9646: Opened 01/18/18 |
| **Pre-Petition Accounts:** |
| East West Bank #3035 |
| Bank of Am. #8253 |

Depository Name & Location:

* All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
*** This amount should be the same as the total from page 2.

Transaction by Account

| Date mm/dd/yyyy | Account | Amount |
|---|---|---|
| | **EWB 3035** | |
| 1/11/2018 | Deposit | 88.66 |
| | **Subtotal** | 88.66 |
| | **EWB 9646** | |
| 1/23/2018 | | 711.31 |
| 1/26/2018 | | 4,000.00 |
| 1/26/2018 | | 85,000.00 |
| | **Subtotal** | 89,711.31 |
| | **BOA 8253** | |
| | Prepetition Merchant Acct | 3,303.15 |
| | Prepetition Merchant Acct | 1,797.75 |
| | Prepetition Merchant Acct | 346.70 |
| | Prepetition Merchant Acct | 197.82 |
| | Prepetition Merchant Acct | 18.00 |
| | Prepetition Merchant Acct | 1,040.90 |
| | Prepetition Merchant Acct | 1,704.25 |
| | Prepetition Merchant Acct | 1,036.95 |
| | Prepetition Merchant Acct | 489.50 |
| | Prepetition Merchant Acct | 486.43 |
| | Prepetition Merchant Acct | 313.68 |
| | Prepetition Merchant Acct | 77.96 |
| | Prepetition Merchant Acct | 30.00 |
| | Prepetition Merchant Acct | 765.18 |
| | Prepetition Merchant Acct | 735.25 |
| | Prepetition Merchant Acct | 710.34 |
| | Prepetition Merchant Acct | 108.90 |
| | Prepetition Merchant Acct | 1,062.95 |
| | Prepetition Merchant Acct | 637.45 |
| | Prepetition Merchant Acct | 479.40 |
| | Prepetition Merchant Acct | 79.99 |
| | Prepetition Merchant Acct | 463.55 |
| | Prepetition Merchant Acct | 0.03 |
| | Prepetition Merchant Acct | 517.45 |
| | Prepetition Merchant Acct | 409.60 |
| | Prepetition Merchant Acct | 107.68 |
| | Prepetition Merchant Acct | 90.68 |
| | Prepetition Merchant Acct | 116.94 |
| | Prepetition Merchant Acct | 19.98 |
| | Prepetition Merchant Acct | 958.80 |
| | Prepetition Merchant Acct | 869.25 |
| | Prepetition Merchant Acct | 3,888.10 |
| | Prepetition Merchant Acct | 2,689.30 |
| | Prepetition Merchant Acct | 2,487.50 |
| | Prepetition Merchant Acct | 666.36 |
| | Prepetition Merchant Acct | 266.76 |
| | Prepetition Merchant Acct | 990.95 |
| | Prepetition Merchant Acct | 213.83 |
| | Prepetition Merchant Acct | 28.97 |
| | Prepetition Merchant Acct | 1,958.10 |
| | Prepetition Merchant Acct | 985.15 |
| | Prepetition Merchant Acct | 929.25 |
| | Prepetition Merchant Acct | 719.10 |
| | Prepetition Merchant Acct | 428.53 |
| | Prepetition Merchant Acct | 157.82 |
| | Prepetition Merchant Acct | 97.80 |
| | Prepetition Merchant Acct | 1,228.70 |
| | Prepetition Merchant Acct | 104.92 |
| | Prepetition Merchant Acct | 1,564.65 |
| | Prepetition Merchant Acct | 1,158.55 |

| | | Prepetition Merchant Acct | | 463.60 |
| | | Prepetition Merchant Acct | | 251.78 |
| | | Prepetition Merchant Acct | | 136.88 |
| | | Prepetition Merchant Acct | | 40,393.11 |
| | | | | 130,193.08 |

## TOTAL DISBURSEMENTS FROM GENERAL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | **EWB 3035:** | | | | |
| 1/11/2018 | ACH | Galpin Ford Service | Penthouse Van Repair | | 770.23 | 770.23 |
| 1/16/2018 | ACH | ADT Security | Secuirty/Mason Office Bldg | | 57.99 | 57.99 |
| 1/16/2018 | ACH | Function Fox Systems | Online Project Management System | | 130.00 | 130.00 |
| 1/17/2018 | ACH | East West Bank | Bank Analysis Activity | | 1,312.58 | 1,312.58 |
| 1/17/2018 | ACH | AT&T | Internet: Fiber Optic Line | | 2,576.00 | 2,576.00 |
| 1/18/2018 | WIRE | C. Hocquel, Inc. Reimbursement | Movie Location Shoot Fee | | 1,200.00 | 1,200.00 |
| 1/18/2018 | ACH | Adobe Systems Inc. | Adobe Creative Cloud/Digital Media Software | | 24.99 | 24.99 |
| 1/23/2018 | ACH | Choice Builder Dental & Vision | Dental & Vision Coverage Insurance Feb/18 | | 2,023.07 | 2,023.07 |
| 1/23/2018 | ACH | California Choice Benefits | Medical Coverage Insurance Jan/18 | | 25,338.65 | 25,338.65 |
| 1/26/2018 | ACH | ADT Security | Security/Mason Office Bldg. | | 49.07 | 49.07 |
| 1/31/2018 | ACH | Pitney Bowes | Postage | | 137.37 | 137.37 |
| | | **EWB 9646:** | | | | |
| 1/26/2018 | WIRE | Mile High Distribution, Inc. | Transfer from Media DIP account (9646) [10098] | | 23,000.00 | 23,000.00 |
| 1/27/2018 | WIRE | Paychex of New York | Payroll 1/12/18 - 1/20/18 | | 45,021.40 | 45,021.40 |
| 1/31/2018 | WIRE | Palm Coast Data, LLC | Distribution -Transfer from Media DIP account (9646) [10098] | | 11,324.00 | 11,324.00 |
| 1/31/2018 | WIRE | Palm Coast Data, LLC | Distribution -Transfer from Media DIP account (9646) [10098] | | 9,803.00 | 9,803.00 |
| | | **BOA 8253:** | | | | |
| 1/11/2018 | WIRE | Transfer | Transfer from (8253) [10098] to Publishing [10103] | | 10,500.00 | 10,500.00 |
| 1/11/2018 | ACH | Bank Charge | Wire Transfer Fee | | 30.00 | 30.00 |
| 1/16/2018 | ACH | Bank Charge | Adjustment/Correction of Posted Item | | 58.45 | 58.45 |
| 1/19/2018 | ACH | Bank Charge | Returned Item/Charge Back | | 12.00 | 12.00 |
| 1/19/2018 | ACH | Bank Charge | Returned Item/Charge Back | | 39.95 | 39.95 |
| 1/29/2018 | ACH | Bank Charge | Adjustment/Correction of Posted Item | | 15.85 | 15.85 |
| 1/25/2018 | 3153 | Larry De Jong | Customer Refund | | 2.24 | 2.24 |
| 1/16/2018 | 3154 | Michelle Tremaine | Customer Refund | | 24.72 | 24.72 |
| 1/11/2018 | 3155 | Ronald Austin | Customer Refund | | 44.95 | 44.95 |
| 1/23/2018 | 3159 | Dave Macemon | Customer Refund | | 29.14 | 29.14 |
| 1/24/2018 | 3160 | Dan Walden | Customer Refund | | 95.32 | 95.32 |
| 1/31/2018 | 3163 | Harold Ovlatt | Customer Refund | | 29.13 | 29.13 |
| 1/30/2018 | 3165 | Dennis Kruger | Customer Refund | | 74.17 | 74.17 |
| | | | | | | 0.00 |
| | | TOTAL DISBURSEMENTS THIS PERIOD | | 0.00 | 133,724.27 | $133,724.27 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

# EAST WEST BANK   Your financial bridge®

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: January 18, 2018
ENDING DATE: January 31, 2018
Total days in statement period: 14
9660
( 0)

PENTHOUSE GLOBAL MEDIA INC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #1:18-BK-10098-MB
8944 MASON AVE
CHATSWORTH CA 91311-6107

The security of your account and personal
information is our top priority! To learn
more about our online security practices
and how to protect yourself from
cybercrime, visit eastwestbank.com and
search "Privacy & Security".

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 9660 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions (0) | .00 |
| Average balance | $0.00 | Total subtractions (0) | .00 |
| | | Ending balance | $.00 |

**  No activity this statement period  **

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

# EAST WEST BANK  Your financial bridge®

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: January 18, 2018
ENDING DATE: January 31, 2018
Total days in statement period: 14
9646
( 0 )

PENTHOUSE GLOBAL MEDIA INC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #1:18-BK-10098-MB
8944 MASON AVE
CHATSWORTH CA 91311-6107

The security of your account and personal
information is our top priority! To learn
more about our online security practices
and how to protect yourself from
cybercrime, visit eastwestbank.com and
search "Privacy & Security".

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 9646 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions (3) | 89,711.31 |
| Average balance | $3,894.74 | Total subtractions (4) | 89,148.40 |
| | | Ending balance | $562.91 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 01-23 | Deposit Transfa | TLR 9802 BR 9088 | 711.31 |
| | 01-26 | Onln Bkg Trfr C | FR ACC 0909801B952 | 4,000.00 |
| | 01-26 | Onln Bkg Trfr C | FR ACC 0909801B952 | 85,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 01-26 | Outgoing Wire | PALM COAST DATA, L LC | 11,324.00 |
| 01-26 | Outgoing Wire | PAYCHEX OF NEW YOR K | 45,021.40 |
| 01-26 | Intl Wire Xfer | MILE HIGH DISTRIBU TION INC | 23,000.00 |
| 01-31 | Outgoing Wire | PALM COAST DATA, L LC | 9,803.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-23 | 711.31 | 01-26 | 10,365.91 | 01-31 | 562.91 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3402    rev. 05-16

# EAST WEST BANK _Your financial bridge_

135 N Los Robles Ave
Pasadena, CA 91101

Direct inquiries to:
626-768-6088

ACCOUNT STATEMENT
Page 1 of 4
STARTING DATE: January 01, 2018
ENDING DATE: January 31, 2018
Total days in statement period: 31
3035
( 6 )

PENTHOUSE GLOBAL MEDIA INC
8944 MASON AVE
CHATSWORTH CA 91311-6107

The security of your account and personal information is our top priority! To learn more about our online security practices and how to protect yourself from cybercrime, visit eastwestbank.com and search "Privacy & Security".

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 3035 | Beginning balance | | $47,916.14 |
| Enclosures | 6 | Total additions | (9) | 129,109.35 |
| Low balance | $-1,061.45 | Total subtractions | (34) | 178,086.94 |
| Average balance | $28,517.71 | Ending balance | | $-1,061.45 |



**CREDITS**

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 01-11 | POS Refund    MERCHANT REFUND TERMINAL 469216 AMAZON MKTPLACE PMTS AMZN COM WA 4490850000975644 SEQ # 801070100109 | 88.66 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|

3409     rev 05-16

# EAST WEST BANK Your financial bridge®

135 N Los Robles Ave
Pasadena, CA 91101

PENTHOUSE GLOBAL MEDIA INC

ACCOUNT STATEMENT
Page 2 of 4
STARTING DATE: January 01, 2018
ENDING DATE: January 31. 2018
3035

| Date | Transaction Description | Subtractions |
|------|------------------------|--------------|



| Date | Transaction | Description | Subtractions |
|------|-------------|-------------|--------------|
| 01-11 | POS Purchase | POS PURCHASE TERMINAL 06597914 GALPIN FORD SERV C ASHI NORTH HIL CA | |
| | | 4490950000975644 SEQ # 801101943650 | 770.23 |
| 01-16 | POS Purchase | MERCHANT PURCHASE TERMINAL 492427 FUNCTIONFOX SYSTEM S 866 36984 XX | |
| | | 4490950000970751 SEQ # 801676170154 | 130.00 |
| 01-16 | Preauth Debit | ADT SECURITY SER ADTPAPACH 180116 | 57.99 |
| 01-17 | Analysis Servic | ANALYSIS ACTIVITY FOR 12/17 | 1,312.58 |
| 01-17 | Preauth Debit | ATT Payment 180117 55811800 1EPAYV | 2,576.00 |
| 01-18 | Outgoing Wire | C.HOCQUEL, INC. | 1,200.00 |
| 01-18 | POS Purchase | MERCHANT PURCHASE TERMINAL 443106 ADOBE SYSTEMS INC 800 833 6 CA | |
| | | 4490950000970751 SEQ # 801722026643 | 24.99 |
| 01-23 | Preauth Debit | CHOICE BUILDER ONLN PMNT 180123 | 2,023.07 |
| 01-23 | Preauth Debit | CHOICE ADMIN ONLN PMNT 180123 | 25,338.65 |
| 01-26 | Preauth Debit | ADT SECURITY SER ADTPAPACH 180126 | 49.07 |
| 01-31 | Preauth Debit | PITNEY BOWES PAYMENT 180131 | 137.37 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
 | | | | 01-17 | 27,711.70 |
| | | | | 01-18 | 26,486.71 |
| | | 01-10 | 32,469.84 | 01-23 | -875.01 |
| | | 01-11 | 31,788.27 | 01-26 | -924.08 |
| | | 01-16 | 31,600.28 | 01-31 | -1,061.45 |

**Bank of America** 🇺🇸

P.O. Box 15284
Wilmington, DE 19850

PENTHOUSE GLOBAL MEDIA, INC.
8944 MASON AVE
CHATSWORTH, CA 91311-6107

**Customer service information**

🔊 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Your Business Advantage Checking

for January 1, 2018 to January 31, 2018

**Account number:**        8253

PENTHOUSE GLOBAL MEDIA, INC.

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on January 1, 2018 | $4,049.45 | # of deposits/credits: 69 | |
| Deposits and other credits | 60,687.52 | # of withdrawals/debits: 22 | |
| Withdrawals and other debits | -24,170.73 | # of items-previous cycle¹: 603 | |
| Checks | -299.67 | # of days in cycle: 31 | |
| Service fees | -190.30 | Average ledger balance: $15,289.61 | |
| Ending balance on January 31, 2018 | $40,076.27 | ¹Includes checks paid,deposited items&other debits | |



Bank of America Business Advantage

## Send payments with ACH

As a small business owner, did you know you can pay vendors and suppliers at other financial institutions—outside of Bank of America—using ACH payments?

Simply use Online Banking to make cost-effective electronic fund transfers with ACH. $10 for next-day delivery and $3 for 3-day delivery. Log in or enroll at bankofamerica.com/smallbusiness. Click the Transfers tab, then select Send Money to Someone and then Using Their Account Number at Another Bank.

Online Banking
TIP OF
THE MONTH

AR7C45J9
SSM-02-17-0641.B



**Bank of America** 

**Your checking account**

PENTHOUSE GLOBAL MEDIA, INC.  |  Account  ·  8253  |  January 1, 2018 to January 31, 2018

## Deposits and other credits *From pre-petition merchant accounts auth by CourtA*

| Date | Description | Amount |
|------|-------------|--------|
| 01/11/18 | Preencoded Deposit | 3,303.15 |
| 01/11/18 | Preencoded Deposit | 1,797.75 |
| 01/11/18 | Preencoded Deposit | 346.70 |
| 01/11/18 | Preencoded Deposit | 197.82 |
| 01/11/18 | Bank Adjustment | 18.00 |
| 01/12/18 | Preencoded Deposit | 1,040.90 |
| 01/16/18 | Preencoded Deposit | 1,704.25 |
| 01/16/18 | Preencoded Deposit | 1,036.95 |

continued on the next page

Bank of America Business Advantage



## Stay informed around the clock

**Online Alerts** help keep you informed.
• Monitor your account balances and receive alerts when payments are due
• Be notified when transactions have cleared

Online Banking
**TIP OF THE MONTH**

Log in or enroll at **bankofamerica.com/smallbusiness** and click on Alerts in the Activity Center.

Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.  ©2017 Bank of America Corporation.  |  ARV8SJGG  |  SSM-04-17-0040.B

PENTHOUSE GLOBAL MEDIA, INC.  |  Account #         8253  |  January 1, 2018 to January 31, 2018

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/16/18 | Preencoded Deposit | 489.50 |
| 01/16/18 | Preencoded Deposit | 486.43 |
| 01/16/18 | Preencoded Deposit | 313.68 |
| 01/16/18 | Preencoded Deposit | 77.96 |
| 01/16/18 | Bank Adjustment | 30.00 |
| 01/17/18 | Preencoded Deposit | 765.18 |
| 01/17/18 | Preencoded Deposit | 735.25 |
| 01/17/18 | Preencoded Deposit | 710.34 |
| 01/17/18 | Preencoded Deposit | 108.90 |
| 01/18/18 | Preencoded Deposit | 1,082.95 |
| 01/18/18 | Preencoded Deposit | 637.45 |
| 01/18/18 | Preencoded Deposit | 479.40 |
| 01/18/18 | Preencoded Deposit | 79.99 |
| 01/19/18 | Preencoded Deposit | 463.55 |
| 01/19/18 | Bank Adjustment | 0.03 |
| 01/22/18 | Preencoded Deposit | 517.45 |
| 01/22/18 | Preencoded Deposit | 409.80 |
| 01/22/18 | Preencoded Deposit | 107.68 |
| 01/22/18 | Preencoded Deposit | 90.68 |
| 01/23/18 | Preencoded Deposit | 116.94 |
| 01/23/18 | Preencoded Deposit | 19.98 |
| 01/24/18 | Preencoded Deposit | 958.80 |
| 01/24/18 | Preencoded Deposit | 869.25 |
| 01/25/18 | Preencoded Deposit | 3,888.10 |
| 01/25/18 | Preencoded Deposit | 2,689.30 |
| 01/25/18 | Preencoded Deposit | 2,487.50 |
| 01/25/18 | Preencoded Deposit | 666.36 |
| 01/25/18 | Preencoded Deposit | 266.76 |
| 01/26/18 | Preencoded Deposit | 990.95 |
| 01/26/18 | Preencoded Deposit | 213.83 |
| 01/26/18 | Preencoded Deposit | 28.97 |
| 01/29/18 | Preencoded Deposit | 1,958.10 |
| 01/29/18 | Preencoded Deposit | 985.15 |
| 01/29/18 | Preencoded Deposit | 929.25 |
| 01/29/18 | Preencoded Deposit | 719.10 |

continued on the next page

**Bank of America** 🇺🇸

**Your checking account**

PENTHOUSE GLOBAL MEDIA, INC.   |   Account #        8253   |   January 1, 2018 to January 31, 2018

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/29/18 | Preencoded Deposit | 428.53 |
| 01/29/18 | Preencoded Deposit | 157.82 |
| 01/29/18 | Preencoded Deposit | 97.80 |
| 01/30/18 | Preencoded Deposit | 1,228.70 |
| 01/30/18 | Preencoded Deposit | 104.92 |
| 01/31/18 | Preencoded Deposit | 1,564.65 |
| 01/31/18 | Preencoded Deposit | 1,158.55 |
| 01/31/18 | Preencoded Deposit | 463.60 |
| 01/31/18 | Preencoded Deposit | 251.78 |
| 01/31/18 | Preencoded Deposit | 136.88 |
| **Total deposits and other credits** | | **$60,687.52** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 01/11/18 | WIRE TYPE:WIRE OUT DATE:180111 TIME:1213 ET TRN:2018011100293275 SERVICE REF:007785 BNF:PENTHOUSE GLOBAL PUBLISHIN ID:8088013795 BNF BK:EAST WEST BANK ID:322070381 PMT DET:2209773 42 | -10,500.00 |
| 01/16/18 | Adjustment/Correction Of Posted Item | -58.45 |
| 01/19/18 | RETURN ITEM CHARGEBACK | -39.95 |
| 01/29/18 | Adjustment/Correction Of Posted Item | -15.85 |
| **Total withdrawals and other debits** | | **-$24,170.73** |

PENTHOUSE GLOBAL MEDIA, INC.  |  Account #        8253  |  January 1, 2018 to January 31, 2018

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 01/25/18 | 3153 | -2.24 |
| 01/16/18 | 3154 | -24.72 |
| 01/11/18 | 3155 | -44.95 |
| 01/23/18 | 3159* | -29.14 |

| Date | Check # | Amount |
|------|---------|--------|
| 01/24/18 | 3160 | -95.32 |
| 01/31/18 | 3163* | -29.13 |
| 01/30/18 | 3165* | -74.17 |

| | |
|--|--|
| Total checks | -$299.67 |
| Total # of checks | 7 |

*  There is a gap in sequential check numbers

## Service fees

Based on the activity on your business accounts for the statement period ending 12/29/17, a Monthly Fee was charged for your Business Advantage checking account (Primary).  You can avoid the fee in the future by meeting one of the requirements below:

You are an active user of one of the following services        OR        At least one of the following occurred during the previous month

○  Bank of America Merchant Services

○  Payroll Services

○  $2,500+  in new net purchases on a linked Business credit card

○  $15,000+  average monthly balance in primary checking account

○  $35,000+  combined average monthly balance in linked business accounts

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services. For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|-------------------------|--------|
| 01/11/18 | Wire Transfer Fee | -30.00 |
| 01/19/18 | RETURNED ITEM CHARGEBACK FEE | -12.00 |
| **Total service fees** | | **-$190.30** |

Note your Ending Balance already reflects the subtraction of Service Fees.

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| | | | | 01/10 | 10,639.08 |
| | | | | 01/11 | 5,727.55 |

continued on the next page

# Bank of America

## Your checking account

PENTHOUSE GLOBAL MEDIA, INC.  |  Account #    8253  |  January 1, 2018 to January 31, 2018

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 01/12 | 6,768.45 | 01/22 | 16,940.55 | 01/26 | 30,010.59 |
| 01/16 | 10,824.05 | 01/23 | 17,048.33 | 01/29 | 35,270.49 |
| 01/17 | 13,143.72 | 01/24 | 18,781.06 | 01/30 | 36,529.94 |
| 01/18 | 15,403.51 | 01/25 | 28,776.84 | 01/31 | 40,076.27 |
| 01/19 | 15,815.14 | | | | |

## GENERAL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____1/31/2018_____    Balance on Statement: _____$562.91_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:    | 0.00 |

Bank statement Adjustments:    _____
Explanation of Adjustments-

**DIP Account was opened 1-18-18.**

ADJUSTED BANK BALANCE:    | $562.91 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. (PAYROLL ACCOUNT)

1.  TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS                0.00

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL
ACCOUNT REPORTS                                                        0.00

3.  BEGINNING BALANCE:                                                 0.00

4.  RECEIPTS DURING CURRENT PERIOD:                                    0.00
    (Transferred from General Account)

5.  BALANCE:                                                           0.00

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:***                                0.00

7.  ENDING BALANCE:                                                    0.00

8.  PAYROLL Account Number(s):        **Separate payroll account not required by US
                                        Trustee.**

    Depository Name & Location:

## TOTAL DISBURSEMENTS FROM PAYROLL ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 1/27/2018 | None | See attached Paychex form | Payroll | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

# CASH REQUIREMENTS

**CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR ELECTRONIC FUNDS TRANSFERS (EFT) FOR CHECK DATE 01/27/18: $45,021.40**

## TRANSACTION SUMMARY

| SUMMARY BY TRANSACTION TYPE - | | |
|---|---|---|
| TOTAL WIRE FUNDS TRANSFER | | 45,021.40 |
| CASH REQUIRED FOR NEGOTIABLE CHECKS &/OR EFT | | 45,021.40 |
| TOTAL REMAINING DEDUCTIONS / WITHHOLDINGS / LIABILITIES | | 0.00 |
| CASH REQUIRED FOR CHECK DATE 01/27/18 | | 45,021.40 |

## TRANSACTION DETAIL

**WIRE FUNDS TRANSFER -** *You must initiate transfer to Paychex on the same banking day as the transaction date*

| TRANS. DATE | BANK NAME          ACCOUNT NUMBER | PRODUCT | DESCRIPTION | | TOTAL |
|---|---|---|---|---|---|
| 01/25/18 | Refer to your Paychex initiated wire authorization | Direct Deposit | Net Pay Allocations | 30,508.46 | |
| 01/25/18 | Refer to your Paychex initiated wire authorization | Readychex® | Check Amounts | 3,289.67 | |
| 01/25/18 | Refer to your Paychex initiated wire authorization | Taxpay® | Employee Withholdings | | |
| | | | Social Security | 2,497.80 | |
| | | | Medicare | 584.15 | |
| | | | Fed Income Tax | 2,457.63 | |
| | | | CA Income Tax | 547.05 | |
| | | | CA Disability | 402.86 | |
| | | | Total Withholdings | 6,489.49 | |
| | | | Employer Liabilities | | |
| | | | Social Security | 2,497.82 | |
| | | | Medicare | 584.17 | |
| | | | Fed Unemploy | 241.79 | |
| | | | CA Unemploy | 1,369.79 | |
| | | | CA Emp Train | 40.61 | |
| | | | Total Liabilities | 4,733.78 | |
| | | | **WIRE FUNDS TRANSFER FOR 01/25/18** | | 45,021.40 |
| | | | **TOTAL WIRE FUNDS TRANSFER** | | 45,021.40 |

**PAYCHEX WILL MAKE THESE TAX DEPOSIT(S) ON YOUR BEHALF -** *This information serves as a record of payment.*

| DUE DATE | PRODUCT | DESCRIPTION | |
|---|---|---|---|
| 02/02/18 | Taxpay® | FED IT PMT Group | 8,621.54 |
| 02/02/18 | Taxpay® | CA IT PMT Group | 949.91 |

0083 1S0S-507S Penthouse Global Media Inc
Run Date 01/26/18 10:17 AM

Period Start - End Date    01/12/18 - 01/20/18
Check Date    01/27/18

Cash Requirements
Page 1 of 2
CASHREQ

Case 1:18-bk-10098-MB   Doc 351   Filed 04/23/18   Entered 04/23/18 17:39:02   Page 18 of 38

**PAYCHEX**

0083 1505-5075 Penthouse Global Media Inc

# INSTRUCTIONS FOR WIRING FUNDS

You are required to initiate a wire transfer to Paychex on 01/25/2018. The following instructions will assist you in ensuring the accuracy and timeliness of your transfer.

1. Contact your financial institution to initiate a wire transfer and provide them with the following information:

| Wire Transfer Information | |
|---|---|
| **Our Bank Name:** | JPMorgan Chase |
| **Our Bank Address:** | 1 Chase Manhattan Plaza<br>New York, NY 10081-New York |
| **Our Bank R&T Number:** | 021000021 |
| **Our Bank Account Name:** | Paychex, Inc. |
| **Our Bank Account Number:** | 512068399 |
| **Your Paychex Client Name:** | Penthouse Global Media Inc |
| **Your Paychex Client Number:** | 15055075 |
| **Note:** Your Paychex Client Number must be recorded in ####-####-## format in the wire "Payment Detail Field" or "Beneficiary Reference Fund". | |
| **WIRE TRANSFER AMOUNT:** | $45,021.40 |

2. Once the wire transfer has been initiated, obtain the "Fed Wire Confirmation Number" from your financial institution. In the event of an unsuccessful transfer, we may ask you for this number for assistance in researching the cause.

3. If you have questions, contact Paychex HRS Financial Operations at (877) 838-7950, option 10.

0083 1505-5075 Penthouse Global Media Inc
Run Date 01/26/18 10:17 AM

Period Start - End Date   01/12/18 - 01/20/18
Check Date   01/27/18

Cash Requirements
Page 2 of 2
CASHREQ

Case 1-18-bk-10098-MB   Doc 351   Filed 04/23/18   Entered 04/23/18 17:39:02   Main Document   Page 19 of 38

# PAYROLL JOURNAL

0083 1505-5075  Penthouse Global Media Inc

Case 1:18-bk-10098-MB    Doc 351    Filed 04/23/18    Entered 04/23/18 17:39:02    Main Document    Page 20 of 38

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| **** 1 BROADCASTING | | | | | | | | | | |
| Geraldo 195057 | Hourly | 21.6500 | 32.00 | 692.80 | | Social Security | 69.57 | | Direct Deposit # 10342 | |
| | Overtime | 32.4750 | 2.55 | 82.81 | | Medicare | 16.27 | | Check Amt | 0.00 |
| | Holiday | 21.6500 | 8.00 | 173.20 | | Fed Income Tax | 35.86 | | Chkg 6076 | 988.18 |
| | Vacation | 21.6500 | 8.00 | 173.20 | | CA Income Tax | 0.91 | | | |
| | | | | | | CA Disability | 11.22 | | | |
| | EMPLOYEE TOTAL | | 50.55 | 1,122.01 | | | 133.83 | | Net Pay | 988.18 |
| Anthony 60 | Hourly | 21.0000 | 47.52 | 997.92 | | Social Security | 73.13 | | Direct Deposit # 10343 | |
| | Overtime | 31.5000 | 0.43 | 13.55 | | Medicare | 17.11 | | Check Amt | 0.00 |
| | Holiday | 21.0000 | 8.00 | 168.00 | | Fed Income Tax | 78.83 | | Chkg 5755 | 983.51 |
| | | | | | | CA Income Tax | 15.10 | | | |
| | | | | | | CA Disability | 11.79 | | | |
| | EMPLOYEE TOTAL | | 55.95 | 1,179.47 | | | 195.96 | | Net Pay | 983.51 |
| Sandra 73 | Hourly | 17.0000 | 48.00 | 816.00 | | Social Security | 88.31 | | Direct Deposit # 10344 | |
| | Overtime | 25.5000 | 18.52 | 472.26 | | Medicare | 20.65 | | Check Amt | 0.00 |
| | Holiday | 17.0000 | 8.00 | 136.00 | | Fed Income Tax | 127.35 | | Chkg 1440 | 1,141.29 |
| | | | | | | CA Income Tax | 32.42 | | | |
| | | | | | | CA Disability | 14.24 | | | |
| | EMPLOYEE TOTAL | | 74.52 | 1,424.26 | | | 282.97 | | Net Pay | 1,141.29 |
| Guy 416061 | Hourly | 21.0000 | 40.00 | 840.00 | | Social Security | 52.08 | | Readychex # 5473800043 | |
| | | | | | | Medicare | 12.18 | | Check Amt | 716.34 |
| | | | | | | Fed Income Tax | 39.58 | | | |
| | | | | | | CA Income Tax | 11.42 | | | |
| | | | | | | CA Disability | 8.40 | | | |
| | EMPLOYEE TOTAL | | 40.00 | 840.00 | | | 123.66 | | Net Pay | 716.34 |
| Jorge 62 | Hourly | 25.0000 | 39.93 | 998.25 | | Social Security | 74.29 | | Direct Deposit # 10345 | |
| | Holiday | 25.0000 | 8.00 | 200.00 | | Medicare | 17.37 | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 119.39 | | Chkg 8053 | 949.64 |
| | | | | | | CA Income Tax | 25.58 | | | |
| | | | | | | CA Disability | 11.98 | | | |
| | EMPLOYEE TOTAL | | 47.93 | 1,198.25 | | | 248.61 | | Net Pay | 949.64 |
| Michael 416057 | Hourly | 21.6300 | 40.00 | 865.20 | | Social Security | 64.37 | | Direct Deposit # 10346 | |
| | Holiday | 21.6300 | 8.00 | 173.04 | | Medicare | 15.05 | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 61.88 | | Chkg 9150 | 869.71 |
| | | | | | | CA Income Tax | 16.85 | | | |
| | | | | | | CA Disability | 10.38 | | | |
| | EMPLOYEE TOTAL | | 48.00 | 1,038.24 | | | 168.53 | | Net Pay | 869.71 |
| Aurora 96 | Hourly | 20.0000 | 23.63 | 472.60 | | Social Security | 59.53 | | Direct Deposit # 10347 | |
| | Overtime | 30.0000 | 0.25 | 7.50 | | Medicare | 13.93 | | Check Amt | 0.00 |
| | Holiday | 20.0000 | 8.00 | 160.00 | | Fed Income Tax | 71.65 | | Chkg 2129 | 795.11 |

0083 1505-5075 Penthouse Global Media Inc
Run Date 01/26/18  10:17 AM

Period Start - End Date   01/12/18 - 01/20/18
Check Date   01/27/18

Payroll Journal
Page 1 of 6
PYRJRN

# PAYROLL JOURNAL

0083 1505-5075   Penthouse Global Media Inc

**** 1 BROADCASTING (cont.)
Aurora (cont.) 96

| Employee Name / ID | Description | Rate | Hours | Earnings | Reimb & Other Payments | Withholdings | Deductions | Net Pay Allocations |
|---|---|---|---|---|---|---|---|---|
| | Sick | 20.0000 | 16.00 | 320.00 | | CA Income Tax 10.28 | | Net Pay 795.11 |
| | | | | | | CA Disability 9.60 | | |
| | EMPLOYEE TOTAL | | 47.86 | 960.10 | | 164.99 | | |
| Albert 84 | Hourly | 19.6800 | 39.72 | 781.99 | | Social Security 58.37 | | Net Pay 855.43 |
| | Overtime | 29.5200 | 0.08 | 2.36 | | Medicare 13.65 | | Direct Deposit # 10348 |
| | Holiday | 19.6800 | 8.00 | 157.44 | | CA Income Tax 4.83 | | Check Amt 0.00 |
| | | | | | | CA Disability 9.41 | | Chkg 8179 855.43 |
| | EMPLOYEE TOTAL | | 47.80 | 941.49 | | 86.96 | | |
| Jay 195058 | Hourly | 23.0800 | 40.00 | 923.20 | | Social Security 89.23 | | Net Pay 1,279.01 |
| | Overtime | 34.6200 | 9.57 | 331.31 | | Medicare 20.87 | | Direct Deposit # 10349 |
| | Holiday | 23.0800 | 8.00 | 184.64 | | Fed Income Tax 35.65 | | Check Amt 0.00 |
| | | | | | | CA Disability 14.39 | | Chkg 3352 1,279.01 |
| | EMPLOYEE TOTAL | | 57.57 | 1,439.15 | | 160.14 | | |
| Juliyadi 75 | Hourly | 26.0000 | 39.27 | 1,021.02 | | Social Security 78.18 | | Net Pay 1,051.36 |
| | Overtime | 39.0000 | 0.82 | 31.98 | | Medicare 18.29 | | Direct Deposit # 10350 |
| | Holiday | 26.0000 | 8.00 | 208.00 | | Fed Income Tax 83.36 | | Check Amt 0.00 |
| | | | | | | CA Income Tax 17.20 | | Chkg 4103 1,051.36 |
| | | | | | | CA Disability 12.61 | | |
| | EMPLOYEE TOTAL | | 48.09 | 1,261.00 | | 209.64 | | |
| Ian 230800 | Hourly | 23.0000 | 37.25 | 856.75 | | Social Security 69.12 | | Net Pay 1,001.05 |
| | Overtime | 34.5000 | 2.15 | 74.18 | | Medicare 16.16 | | Direct Deposit # 10351 |
| | Holiday | 23.0000 | 8.00 | 184.00 | | Fed Income Tax 17.45 | | Check Amt 0.00 |
| | | | | | | CA Disability 11.15 | | Chkg 2961 1,001.05 |
| | EMPLOYEE TOTAL | | 47.40 | 1,114.93 | | 113.88 | | |
| Marcos 90 | Hourly | 21.0000 | 40.00 | 840.00 | | Social Security 80.66 | | Net Pay 1,050.58 |
| | Overtime | 31.5000 | 9.30 | 292.95 | | Medicare 18.86 | | Readychex # 5473600044 |
| | Holiday | 21.0000 | 8.00 | 168.00 | | Fed Income Tax 112.56 | | Check Amt 1,050.58 |
| | | | | | | CA Income Tax 25.28 | | |
| | | | | | | CA Disability 13.01 | | |
| | EMPLOYEE TOTAL | | 57.30 | 1,300.95 | | 250.37 | | |
| Marcos 416059 | Hourly | 20.0000 | 40.00 | 800.00 | | Social Security 49.60 | | Net Pay 720.26 |
| | | | | | | Medicare 11.60 | | Direct Deposit # 10352 |
| | | | | | | CA Income Tax 10.54 | | Check Amt 0.00 |
| | | | | | | CA Disability 8.00 | | Chkg 6407 720.26 |
| | EMPLOYEE TOTAL | | 40.00 | 800.00 | | 79.74 | | Net Pay 720.26 |

Period Start – End Date   01/12/18 – 01/26/18
Check Date   01/27/18

0083 1505-5075   Penthouse Global Media Inc
Run Date 01/26/18  10:17 AM

# PAYROLL JOURNAL

0083 1505-5075 Penthouse Global Media Inc

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| **** 1 BROADCASTING (cont.) | | | | | | | | | | |
| Darryl 81 | Salary | | | 1,846.15 | | | | | Direct Deposit # 10353 | |
| | Holiday | | M8.00 | | | Social Security | 114.46 | | Check Amt | 0.00 |
| | | | | | | Medicare | 26.76 | | Chkg 4322 | 1,601.86 |
| | | | | | | Fed Income Tax | 76.96 | | | |
| | | | | | | CA Income Tax | 7.65 | | | |
| | | | | | | CA Disability | 18.46 | | | |
| | EMPLOYEE TOTAL | | 8.00 | 1,846.15 | | | 244.29 | | Net Pay | 1,601.86 |
| Andres 195060 | Hourly | 22.0000 | 40.00 | 880.00 | | | | | Direct Deposit # 10354 | |
| | Holiday | 22.0000 | 8.00 | 176.00 | | Social Security | 65.47 | | Check Amt | 0.00 |
| | | | | | | Medicare | 15.31 | | Chkg 0701 | 867.00 |
| | | | | | | Fed Income Tax | 83.16 | | | |
| | | | | | | CA Income Tax | 14.50 | | | |
| | | | | | | CA Disability | 10.56 | | | |
| | EMPLOYEE TOTAL | | 48.00 | 1,056.00 | | | 189.00 | | Net Pay | 867.00 |
| Mandie 195055 | Salary | | | 1,176.92 | | | | | Direct Deposit # 10355 | |
| | Holiday | | M8.00 | | | Social Security | 72.97 | | Check Amt | 0.00 |
| | | | | | | Medicare | 17.06 | | Chkg 6980 | 933.65 |
| | | | | | | Fed Income Tax | 116.83 | | | |
| | | | | | | CA Income Tax | 24.64 | | | |
| | | | | | | CA Disability | 11.77 | | | |
| | EMPLOYEE TOTAL | | 8.00 | 1,176.92 | | | 243.27 | | Net Pay | 933.65 |
| Richard 68 | Hourly | 24.0000 | 30.75 | 738.00 | | | | | Direct Deposit # 10356 | |
| | Overtime | 36.0000 | 2.75 | 99.00 | | Social Security | 70.50 | | Check Amt | 0.00 |
| | Holiday | 24.0000 | 8.00 | 192.00 | | Medicare | 16.49 | | Chkg 1618 | 1,038.64 |
| | Sick | 24.0000 | 4.50 | 108.00 | | CA Disability | 11.37 | | | |
| | EMPLOYEE TOTAL | | 46.00 | 1,137.00 | | | 98.36 | | Net Pay | 1,038.64 |
| Mark 416060 | Hourly | 24.0000 | 40.00 | 960.00 | | | | | Direct Deposit # 10357 | |
| | Overtime | 36.0000 | 5.00 | 180.00 | | Social Security | 70.68 | | Check Amt | 0.00 |
| | | | | | | Medicare | 16.53 | | Chkg 0564 | 944.28 |
| | | | | | | Fed Income Tax | 74.09 | | | |
| | | | | | | CA Income Tax | 23.02 | | | |
| | | | | | | CA Disability | 11.40 | | | |
| | EMPLOYEE TOTAL | | 48.00 | 1,140.00 | | | 195.72 | | Net Pay | 944.28 |
| **** 2 DIGITAL | | | | | | | | | | |
| Serenety 72 | Hourly | 15.0000 | 36.43 | 546.45 | | | | | Direct Deposit # 10358 | |
| | Holiday | 15.0000 | 8.00 | 120.00 | | Social Security | 41.32 | | Check Amt | 0.00 |
| | | | | | | Medicare | 9.66 | | Chkg 4100 | 569.58 |
| | | | | | | Fed Income Tax | 36.45 | | | |
| | | | | | | CA Income Tax | 2.78 | | | |
| | | | | | | CA Disability | 6.66 | | | |
| | EMPLOYEE TOTAL | | 44.43 | 666.45 | | | 96.87 | | Net Pay | 569.58 |
| Theresa 52 | Hourly | 22.0000 | 39.75 | 874.50 | | | | | Direct Deposit # 10359 | |
| | Holiday | 22.0000 | 8.00 | 176.00 | | Social Security | 65.13 | | Check Amt | 0.00 |
| | | | | | | Medicare | 15.24 | | Chkg 4229 | 412.86 |
| | | | | | | Fed Income Tax | 82.50 | | | |

0083 1505-5075 Penthouse Global Media Inc
Run Date 01/26/18 10:17 AM

Period Start - End Date 01/12/18 - 01/20/18
Check Date 01/27/18

Payroll Journal
Page 3 of 6
PYRJRN

0083 1505-5075 Penthouse Global Media Inc

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| **** 2 DIGITAL (cont.) Theresa (cont.) 52 | | | | | | CA Income Tax | 14.26 | | Savg 4380 | 450.00 |
| | | | | | | CA Disability | 10.51 | | | |
| | EMPLOYEE TOTAL | | 47.75 | 1,050.50 | | | 187.64 | | Net Pay | 862.86 |
| Tyler 416058 | Hourly | 15.0000 | 40.00 | 600.00 | | Social Security | 45.33 | | Direct Deposit # 10360 | |
| | Overtime | 22.5000 | 0.50 | 11.25 | | Medicare | 10.60 | | Check Amt | 0.00 |
| | Holiday | 15.0000 | 8.00 | 120.00 | | Fed Income Tax | 44.19 | | Chkg 1115 | 615.84 |
| | | | | | | CA Income Tax | 8.18 | | | |
| | | | | | | CA Disability | 7.31 | | | |
| | EMPLOYEE TOTAL | | 48.50 | 731.25 | | | 115.61 | | Net Pay | 615.84 |
| Jerrod 70 | Hourly | 27.8000 | 32.00 | 889.60 | | Social Security | 84.02 | | Direct Deposit # 10361 | |
| | Overtime | 41.7000 | 0.50 | 20.85 | | Medicare | 19.65 | | Check Amt | 0.00 |
| | Holiday | 27.8000 | 8.00 | 222.40 | | Fed Income Tax | 138.23 | | Chkg 8981 | 1,067.12 |
| | Vacation | 27.8000 | 8.00 | 222.40 | | CA Income Tax | 32.68 | | | |
| | | | | | | CA Disability | 13.55 | | | |
| | EMPLOYEE TOTAL | | 48.50 | 1,355.25 | | | 288.13 | | Net Pay | 1,067.12 |
| Sarah 82 | Hourly | 15.0000 | 39.22 | 588.30 | | Social Security | 44.26 | | Direct Deposit # 10362 | |
| | Overtime | 22.5000 | 0.25 | 5.63 | | Medicare | 10.35 | | Check Amt | 0.00 |
| | Holiday | 15.0000 | 8.00 | 120.00 | | Fed Income Tax | 61.27 | | Chkg 7241 | 582.27 |
| | | | | | | CA Income Tax | 8.64 | | | |
| | | | | | | CA Disability | 7.14 | | | |
| | EMPLOYEE TOTAL | | 47.47 | 713.93 | | | 131.66 | | Net Pay | 582.27 |
| **** 3 PUBLISHING Melissa 93 | Salary | | | 1,707.69 | | Social Security | 105.87 | | Direct Deposit # 10363 | |
| | Holiday | | M8.00 | | | Medicare | 24.76 | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 117.81 | | Chkg 0576 | 1,277.07 |
| | | | | | | CA Income Tax | 23.20 | | Savg 3507 | 141.90 |
| | | | | | | CA Disability | 17.08 | | | |
| | EMPLOYEE TOTAL | | 8.00 | 1,707.69 | | | 288.72 | | Net Pay | 1,418.97 |
| Victor 200 | Hourly | 28.8500 | 37.75 | 1,089.09 | | Social Security | 130.67 | | Direct Deposit # 10364 | |
| | Overtime | 43.2750 | 12.87 | 556.95 | | Medicare | 30.56 | | Check Amt | 0.00 |
| | Holiday | 28.8500 | 8.00 | 230.80 | | Fed Income Tax | 205.97 | | Chkg 2567 | 1,640.02 |
| | Sick | 28.8500 | 8.00 | 230.80 | | CA Income Tax | 79.34 | | | |
| | | | | | | CA Disability | 21.08 | | | |
| | EMPLOYEE TOTAL | | 66.62 | 2,107.64 | | | 467.62 | | Net Pay | 1,640.02 |
| Michael 80 | Salary | | | 1,384.80 | | Social Security | 85.85 | | Direct Deposit # 10365 | |
| | Holiday | | M8.00 | | | Medicare | 20.08 | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 62.13 | | Chkg 3476 | 1,196.20 |

0083 1505-5075 Penthouse Global Media Inc
Run Date 01/26/18 10:17 AM

Period Start - End Date 01/12/18 - 01/20/18
Check Date 01/27/18

Payroll Journal
Page 4 of 6
PYRJRN

Case 1:18-bk-10098-MB Doc 351 Filed 04/23/18 Entered 04/23/18 17:39:02 Main Document Page 23 of 38

# PAYROLL JOURNAL

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **** 3 PUBLISHING (cont.) Michael (cont.) 80 | | | | | | CA Income Tax | 6.69 | | | |
| | | | | | | CA Disability | 13.85 | | | |
| | EMPLOYEE TOTAL | | 6.00 | 1,384.80 | | | 188.60 | | Net Pay | 1,196.20 |
| Zachary 65 | Hourly | 20.0000 | 39.13 | 782.60 | | Social Security | 60.08 | | Direct Deposit # 10366 | |
| | Overtime | 30.0000 | 0.88 | 26.40 | | Medicare | 14.05 | | Check Amt | 0.00 |
| | Holiday | 20.0000 | 8.00 | 160.00 | | Fed Income Tax | 53.57 | | Chkg 4640 | 825.77 |
| | | | | | | CA Income Tax | 5.84 | | | |
| | | | | | | CA Disability | 9.69 | | | |
| | EMPLOYEE TOTAL | | 48.01 | 969.00 | | | 143.23 | | Net Pay | 825.77 |
| Matthew 416054 | Salary | | | 1,846.15 | | Social Security | 114.46 | | Readychex # 5473800045 | |
| | Holiday | | M8.00 | | | Medicare | 26.77 | | Check Amt | 1,522.75 |
| | | | | | | Fed Income Tax | 134.42 | | | |
| | | | | | | CA Income Tax | 29.29 | | | |
| | | | | | | CA Disability | 18.46 | | | |
| | EMPLOYEE TOTAL | | 8.00 | 1,846.15 | | | 323.40 | | Net Pay | 1,522.75 |
| **** 1 LEGAL / 4 MEDIA Naife 195065 | Hourly | 29.4000 | 39.90 | 1,173.06 | | Social Security | 87.91 | | Direct Deposit # 10367 | |
| | Overtime | 44.1000 | 0.22 | 9.70 | | Medicare | 20.56 | | Check Amt | 0.00 |
| | Holiday | 29.4000 | 8.00 | 235.20 | | Fed Income Tax | 126.60 | | Chkg 4013 | 1,136.71 |
| | | | | | | CA Income Tax | 32.00 | | | |
| | | | | | | CA Disability | 14.18 | | | |
| | EMPLOYEE TOTAL | | 48.12 | 1,417.96 | | | 281.25 | | Net Pay | 1,136.71 |
| Heather 74 | Hourly | 20.0000 | 39.97 | 799.40 | | Social Security | 59.48 | | Direct Deposit # 10368 | |
| | Holiday | 20.0000 | 8.00 | 160.00 | | Medicare | 13.91 | | Check Amt | 0.00 |
| | | | | | | CA Disability | 9.59 | | Chkg 3309 | 876.42 |
| | EMPLOYEE TOTAL | | 47.97 | 959.40 | | | 82.98 | | Net Pay | 876.42 |
| **** 2 ACCOUNTING / 4 MEDIA Ofelia 416055 | Salary | | | 1,615.39 | | Social Security | 100.16 | | Direct Deposit # 10369 | |
| | Holiday | | M8.00 | | | Medicare | 23.42 | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 87.58 | | Chkg 9630 | 1,363.08 |
| | | | | | | CA Income Tax | 25.00 | | | |
| | | | | | | CA Disability | 16.15 | | | |
| | EMPLOYEE TOTAL | | 8.00 | 1,615.39 | | | 252.31 | | Net Pay | 1,363.08 |
| **** 3 CORPORATE ADMINISTRATION / 4 MEDIA Angela 66 | Hourly | 18.0000 | 40.00 | 720.00 | | Social Security | 54.87 | | Direct Deposit # 10370 | |
| | Overtime | 27.0000 | 0.78 | 21.06 | | Medicare | 12.83 | | Check Amt | 0.00 |

0083 1505-5075 Penthouse Global Media Inc
Run Date 01/26/18 10:17 AM

Period Start - End Date 01/12/18 - 01/20/18
Check Date 01/27/18

Payroll Journal
Page 5 of 6
PYRJRN

Case 1:18-bk-10098-MB Doc 351 Filed 04/23/18 Entered 04/23/18 17:39:02 Main Document Page 24 of 38

# PAYROLL JOURNAL

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |

**\*\*\*\* 3 CORPORATE ADMINISTRATION / 4 MEDIA (cont.)**
Angela (cont.)
66

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Holiday | 18.0000 | 8.00 | 144.00 | | Fed Income Tax | 81.80 | Chkg 9166 | 714.30 |
| | | | | | | CA Income Tax | 12.41 | | |
| | | | | | | CA Disability | 8.85 | | |
| | EMPLOYEE TOTAL | | 48.78 | 885.08 | | | 170.76 | Net Pay | 714.30 |
| Tamara 195062 | Hourly | 26.2500 | 40.00 | 1,050.00 | | Social Security | 82.68 | Direct Deposit # 10371 | |
| | Overtime | 39.3750 | 1.87 | 73.63 | | Medicare | 19.34 | Check Amt | 0.00 |
| | Holiday | 26.2500 | 8.00 | 210.00 | | Fed Income Tax | 78.17 | Chkg 5701 | 1,113.38 |
| | | | | | | CA Income Tax | 26.72 | | |
| | | | | | | CA Disability | 13.34 | | |
| | EMPLOYEE TOTAL | | 49.87 | 1,333.63 | | | 220.25 | Net Pay | 1,113.38 |
| **\*\*\*\* 4 FACILITIES / 4 MEDIA** | | | | | | | | | |
| Vera 195059 | Hourly | 13.2000 | 35.00 | 462.00 | | Social Security | 35.19 | Direct Deposit # 10372 | |
| | Holiday | 13.2000 | 8.00 | 105.60 | | Medicare | 8.23 | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 12.34 | Chkg 2993 | 406.16 |
| | | | | | | CA Disability | 5.68 | Savg 6321 | 100.00 |
| | EMPLOYEE TOTAL | | 43.00 | 567.60 | | | 61.44 | Net Pay | 506.16 |

**COMPANY TOTALS**
34 Person(s)
34 Transaction(s)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Hourly | | 1,077.22 | 23,058.43 | | Social Security | 2,497.80 | Check Amt | 3,289.67 |
| | Salary | | | 9,577.10 | | Medicare | 584.15 | Dir Dep | 30,508.46 |
| | Overtime | | 69.29 | 2,313.37 | | Fed Income Tax | 2,457.63 | | |
| | Holiday | | 248.00 | 4,284.32 | | CA Income Tax | 547.05 | | |
| | Sick | | 28.50 | 658.80 | | CA Disability | 402.86 | | |
| | Vacation | | 16.00 | 395.60 | | | | | |
| | COMPANY TOTAL | | 1,439.01 | 40,287.62 | | | 6,489.49 | Net Pay | 33,798.13 |

*Employer Liabilities*

| | |
|---|---|
| Social Security | 2,497.82 |
| Medicare | 584.14 |
| Fed Unemploy | 241.75 |
| CA Unemploy | 1,369.76 |
| CA Emp Train | 40.31 |
| TOTAL EMPLOYER LIABILITY | 4,733.78 |
| TOTAL TAX LIABILITY | 11,223.27 |

(IC) = Independent Contractor

Period Start - End Date 01/12/18 - 01/20/18
Check Date 01/27/18

Case 1:18-bk-10098-MB Doc 351 Filed 04/23/18 Entered 04/23/18 17:39:02 Main Document Page 25 of 38

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. (TAX ACCOUNT)

| | | |
|---|---|---|
| 1. TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS | | 0.00 |
| 2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR TAX ACCOUNT REPORTS | | 0.00 |
| 3. BEGINNING BALANCE: | | 0 |
| 4. RECEIPTS DURING CURRENT PERIOD:<br>(Transferred from General Account) | | 0.00 |
| 5. BALANCE: | | 0.00 |
| 6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD<br>TOTAL DISBURSEMENTS THIS PERIOD:*** | | 0.00 |
| 7. ENDING BALANCE: | | 0.00 |

8. TAX Account Number(s):      **Separate tax account not required by US Trustee.**

   Depository Name & Location:

## TOTAL DISBURSEMENTS FROM TAX ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 1/31/2018 | None | None | None | 0.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 |

## TAX ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____1/31/2018_____     Balance on Statement: _____$0.00_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                  | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                 | 0.00 |

Bank statement Adjustments:                               _____
Explanation of Adjustments-

[                                                                    ]

ADJUSTED BANK BALANCE:                                    | $0.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment        Page 9 of 16

## I. D SUMMARY SCHEDULE OF CASH

**ENDING BALANCES FOR THE PERIOD:**

(Provide a copy of monthly account statements for each of the below)

| | |
|---|---|
| General Account: | 39,577.73 |
| Payroll Account: | 0.00 |
| Tax Account: | 0.00 |

*Other Accounts:

*Other Monies:

| | |
|---|---|
| **Petty Cash (from below): | 0.00 |

**TOTAL CASH AVAILABLE:**                                    39,577.73

**Petty Cash Transactions:**

| Date | Purpose | Amount |
|---|---|---|
| 1/31/2018 | None | 0.00 |

**TOTAL PETTY CASH TRANSACTIONS:**                          0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| **Dream Media, Inc.** | **None** | **None** | **1** | **Disputed** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | 0.00 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: None

Total Wages Paid: None

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | None | None | None |
| State Withholding | None | None | None |
| FICA- Employer's Share | None | None | None |
| FICA- Employee's Share | None | None | None |
| Federal Unemployment | None | None | None |
| Sales and Use | None | None | None |
| Real Property | None | None | None |
| Other: | | | |
| TOTAL: | 0.00 | 0.00 | |

## IV. AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | 57,245.32 | 0.00 | 0.00 |
| 31 - 60 days | 236.41 | 0.00 | 0.00 |
| 61 - 90 days | 0.00 | 0.00 | 0.00 |
| 91 - 120 days | 0.00 | 0.00 | 0.00 |
| Over 120 days | 0.00 | 0.00 | 0.00 |
| TOTAL: | 57,481.73 | 0.00 | 0.00 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability | Westchester Surplus L | 1,000,000 | 2/18/2018 | 2/18/2018 |
| Worker's Compensation | Federal Insur. Comp. | Statutory | 2/18/2018 | 2/18/2018 |
| Casualty | Federal Insur. Comp. | Covered by Gen Liabilt | 2/18/2018 | 2/18/2018 |
| Vehicle | Federal Insur. Comp. | 1,000,000 | 2/18/2018 | 2/18/2018 |
| Others: |  |  |  |  |
|  |  |  |  |  |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 3/31/2018 | 0.00 | 325.00 | Due 4/30/2018 | 0.00 | 325.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  | 325.00 |  | 0.00 | 325.00 |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by Court Order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| Kelly Holland | None | None | 0.00 |
| Keith Whitworth | None | None | 0.00 |
| Robert Campbell | None | None | 0.00 |
| Catherine Brandt | None | None | 0.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| Kelly Holland | None | None | 0.00 |
| Keith Whitworth | None | None | 0.00 |
| Robert Campbell | None | None | 0.00 |
| Catherine Brandt | None | None | 0.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

**NOTE: See attached Profit & Loss statement for Penthouse Global Media, Inc.**

|  | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Gross Sales/Revenue | 0.00 | 0.00 |
| Less: Returns/Discounts | | |
| Net Sales/Revenue | 0.00 | 0.00 |
| | | |
| Cost of Goods Sold: | | |
| Beginning Inventory at cost | | |
| Purchases | 0.00 | 0.00 |
| Less: Ending Inventory at cost | | |
| Cost of Goods Sold (COGS) | 0.00 | 0.00 |
| | | |
| Gross Profit | 0.00 | 0.00 |
| | | |
| Other Operating Income (Itemize) | | |
| | | |
| Operating Expenses: | | |
| Payroll - Insiders | | |
| Payroll - Other Employees | | |
| Payroll Taxes | | |
| Other Taxes (Itemize) | | |
| Depreciation and Amortization | | |
| Rent Expense - Real Property | | |
| Lease Expense - Personal Property | | |
| Insurance | | |
| Real Property Taxes | | |
| Telephone and Utilities | | |
| Repairs and Maintenance | | |
| Travel and Entertainment (Itemize) | | |
| Miscellaneous Operating Expenses (Itemize) | 0.00 | 0.00 |
| Total Operating Expenses | 0.00 | 0.00 |
| | | |
| Net Gain/(Loss) from Operations | 0.00 | 0.00 |
| | | |
| Non-Operating Income: | | |
| Interest Income | | |
| Net Gain on Sale of Assets (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating income | 0.00 | 0.00 |
| | | |
| Non-Operating Expenses: | | |
| Interest Expense | | |
| Legal and Professional (Itemize) | | |
| Other (Itemize) | | |
| Total Non-Operating Expenses | 0.00 | 0.00 |
| | | |
| NET INCOME/(LOSS) | 0.00 | 0.00 |

5:29 PM
03/01/18
Accrual Basis

# Penthouse Global Media, Inc.
## Profit & Loss
### January 11 - 31, 2018

|  | Jan 11 - 31, 18 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Expense** |  |
| **Facility** |  |
| Building Security | 107.06 |
| Repairs and Maintenance | 160.34 |
| Storage | 4,702.32 |
| Telephone | 3,662.87 |
| Utilities | 6,607.31 |
| **Total Facility** | 15,239.90 |
| **Operations** |  |
| Bank Service Charges | 55.76 |
| Computer Systems | 160.99 |
| Dues & Subscriptions | 174.00 |
| Maintenance Agreement | -198.63 |
| Office | 539.50 |
| **Total Operations** | 731.62 |
| **Professional** |  |
| **Legal** |  |
| Kim & Chang | 3,839.49 |
| **Total Legal** | 3,839.49 |
| **Outside Consultants** |  |
| CH Inc. | 15,000.00 |
| John Richard Cope | 4,000.00 |
| Keith Whitworth | 6,666.33 |
| Payroll Service Fees | 1,284.91 |
| Safe Keeping Records | 3,875.00 |
| Ted Horton-Billard | 1,500.00 |
| **Total Outside Consultants** | 32,326.24 |
| **Total Professional** | 36,165.73 |
| **Staff** |  |
| Employee Salaries | 43,502.56 |
| Employee Wages | 149,746.21 |
| Executive Salaries | 14,292.30 |
| Health Insurance | 7,961.94 |
| Payroll Taxes | 14,838.95 |
| **Total Staff** | 230,341.96 |
| **Total Expense** | 282,479.21 |
| **Net Ordinary Income** | -282,479.21 |
| **Net Income** | -282,479.21 |

**Page 1**

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

**NOTE: See attached Balance Sheet for Penthouse Global Media, Inc.**

ASSETS                                          Current Month End

Current Assets:
  Unrestricted Cash                    _____
  Restricted Cash                      _____
  Accounts Receivable                  _____
  Inventory                            _____
  Notes Receivable                     _____
  Prepaid Expenses                     _____
  Other (Itemize)  VAT & Intercompny   _____
              Total Current Assets                         | 0.00 |

Property, Plant, and Equipment         _____
Accumulated Depreciation/Depletion     _____
        Net Property, Plant, and Equipment                 | 0.00 |

Other Assets (Net of Amortization):
  Due from Insiders                    _____
  Other (Itemize) Total Other Current Assets _____
              Total Other Assets                           | 0.00 |

TOTAL ASSETS                                               | 0.00 |

LIABILITIES
Post-petition Liabilities:
  Accounts Payable                     _____
  Taxes Payable                        _____
  Notes Payable                        _____
  Professional fees                    _____
  Secured Debt                         _____
  Other (Itemize)                      _____
              Total Post-petition Liabilities              | 0.00 |

Pre-petition Liabilities:
  Secured Liabilities                  _____
  Priority Liabilities                 _____
  Unsecured Liabilities                _____
  Other (Itemize)
              Total Pre-petition Liabilities               | 0.00 |

TOTAL LIABILITIES                                          | 0.00 |

EQUITY:
  Pre-petition Owners' Equity          _____
  Post-petition Profit/(Loss)          _____
  Direct Charges to Equity             _____
TOTAL EQUITY                                               | 0.00 |

TOTAL LIABILITIES & EQUITY          Page 15 of 16          | 0.00 |

5:27 PM
03/01/18
Accrual Basis

## Penthouse Global Media, Inc.
## Balance Sheet
### As of January 31, 2018

|  | Jan 31, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 3035 -PGMI *OPERATING* (EWB) | -1,061.45 |
| 9646 DIP Operating Account | 562.91 |
| BofA 8253 | 40,076.27 |
| **Total Checking/Savings** | 39,577.73 |
| | |
| **Other Current Assets** | |
| **Intercompanies** | |
| 2016 | -4,109,728.56 |
| 2017 | -4,436,119.05 |
| 2018 | -218,606.28 |
| BB | 6,512,735.39 |
| Exworks | -627,418.75 |
| PCD Deposit | -574,821.55 |
| **Total Intercompanies** | -3,453,958.80 |
| | |
| PAXUM | -38.24 |
| PAYPAL | 2,408.55 |
| Prepalds | 676.00 |
| **Total Other Current Assets** | -3,450,912.49 |
| **Total Current Assets** | -3,411,334.76 |
| | |
| **Fixed Assets** | |
| Accumulated Depreciation | -44,005.57 |
| Computer Equipment | 35,853.85 |
| Leasehold Improvements | 16,155.43 |
| **Total Fixed Assets** | 8,003.71 |
| | |
| **Other Assets** | |
| Employee Loans | 6,053.68 |
| **Intangibles** | |
| Accumulated Amortization | -2,673,250.00 |
| Debt Acq Cost | 3,173,250.00 |
| Goodwill | 243,854.35 |
| **Total Intangibles** | 743,854.35 |
| | |
| Legal Retainers | 98,500.00 |
| Security Deposits | 62,770.35 |
| **Total Other Assets** | 911,178.38 |
| **TOTAL ASSETS** | -2,492,152.67 |
| | |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| Accounts Payable - CHF | 9,882.80 |
| Accounts Payable - GBP | 2,463.82 |
| Accounts Payable - US | 1,362,233.55 |
| **Total Accounts Payable** | 1,374,580.17 |
| | |
| **Other Current Liabilities** | |
| Accrued Payroll | 106,454.44 |

5:27 PM

03/01/18
Accrual Basis

# Penthouse Global Media, Inc.
## Balance Sheet
### As of January 31, 2018

|  | Jan 31, 18 |
|---|---|
| **EX Works** |  |
| Deferred Liabilities | 1,430,000.00 |
| Interest / Principal (ALLOC) | -400,528.05 |
| Short Term Loan Payable(PEGA01) | 6,922,943.50 |
| Short Term Loan Payable(PEGA10) | 2,708,333.38 |
| **Total EX Works** | 10,660,748.83 |
| **Total Other Current Liabilities** | 10,767,203.27 |
| **Total Current Liabilities** | 12,141,783.44 |
| **Total Liabilities** | 12,141,783.44 |
| **Equity** |  |
| Opening Balance Equity | 270,119.17 |
| Retained Earnings | -14,607,369.64 |
| Net Income | -296,685.64 |
| **Total Equity** | -14,633,936.11 |
| **TOTAL LIABILITIES & EQUITY** | -2,492,152.67 |

## XI. QUESTIONNAIRE

|   |   | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | X | ___ |

|   |   | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | X | ___ |

3. State what progress was made during the reporting period toward filing a plan of reorganization **Chapter 11 Trustee appointed March 6, 2018.**

4. Describe potential future developments which may have a significant impact on the case:  N/A

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.  N/A

|   |   | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | X | ___ |

I, **Keith Whitworth, CPA**
**CFO, Penthouse Global Media, Inc.**
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.