Linda F. Cantor (CA Bar No. 153762)
PACHULSKI STANG ZIEHL & JONES LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: 310/277-6910
Facsimile: 310/201-0760
E-mail:  lcantor@pszjlaw.com

Attorneys for David K. Gottlieb, Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## SAN FERNANDO VALLEY DIVISION

| | |
|---|---|
| In re: | Lead Case No.: 1:18-bk-10098-MB |
| PENTHOUSE GLOBAL MEDIA, INC., | Chapter 7 |
| Debtor. | Jointly administered with: |

Case No.: 1:18-bk-10099-MB
Case No.: 1:18-bk-10101-MB
Case No.: 1:18-bk-10102-MB
Case No.: 1:18-bk-10103-MB
Case No.: 1:18-bk-10104-MB
Case No.: 1:18-bk-10105-MB
Case No.: 1:18-bk-10106-MB
Case No.: 1:18-bk-10107-MB
Case No.: 1:18-bk-10108-MB
Case No.: 1:18-bk-10109-MB
Case No.: 1:18-bk-10110-MB
Case No.: 1:18-bk-10111-MB
Case No.: 1:18-bk-10112-MB
Case No.: 1:18-bk-10113-MB

☒ Affects All Debtors
☐ Affects Penthouse Global Broadcasting, Inc.
☐ Affects Penthouse Global Licensing, Inc.
☐ Affects Penthouse Global Digital, Inc.
☐ Affects Penthouse Global Publishing, Inc.
☐ Affects GMI Online Ventures, Ltd.
☐ Affects Penthouse Digital Media Productions, Inc.
☐ Affects Tan Door Media, Inc.
☐ Affects Penthouse Images Acquisitions, Ltd.
☐ Affects Pure Entertainment Telecommunications, Inc.
☐ Affects XVHUB Group, Inc.
☐ Affects General Media Communications, Inc.
☐ Affects General Media Entertainment, Inc.
☐ Affects Danni Ashe, Inc.
☐ Affects Streamray Studios, Inc.
                                                Debtors.

**[AMENDED] SECOND AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PROVINCE, LLC AS FINANCIAL ADVISOR TO THE TRUSTEE FOR THE PERIOD FROM MARCH 6, 2018 THROUGH OCTOBER 26, 2022**

1

| Name of Applicant: | Province, LLC[1] |
|---|---|
| Authorized to Provide Professional Services to: | Chapter 7 Trustee |
| Date of Retention: | March 6, 2018 (Chapter 11)<br>March 12, 2019 (Chapter 7) |
| Period for which Compensation and Reimbursement is sought: | Chapter 11 Interim: September 1, 2018 – March 11, 2019<br>Chapter 7 Interim: March 12, 2019 – October 26, 2022<br>Chapter 11 Final: March 6, 2018 – March 11, 2019<br>Chapter 7 Final: March 12, 2019 – October 26, 2022 |
| Amount of Fees requested for approval and allowance as actual, reasonable, and necessary: | Chapter 11 Interim: $88,156.00<br>Chapter 7 Interim: $98,086.50<br>Chapter 11 Final: $638,747.50<br>Chapter 7 Final: $98,086.50 |
| Amount of Expense Reimbursement requested for approval and allowance as actual, reasonable, and necessary: | Chapter 11 Interim: $87.43<br>Chapter 7 Interim: $0.00<br>Chapter 11 Final: $2,497.62<br>Chapter 7 Final: $0.00 |
| Total Compensation requested: | Chapter 11 Interim: $88,243.43<br>Chapter 7 Interim: $98,086.50<br>Chapter 11 Final: $641,245.12<br>Chapter 7 Final: $98,086.50 |

This is a(n):  ☐ interim application | ☒ final application

| Chapter | Filed | Period Covered | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid |
|---|---|---|---|---|---|---|
| 11 | 9/20/2018<br>Doc 682 | March 6, 2018 - August 31, 2028[2] | $550,591.50 | $2,410.19 | $381,228.07 | $1,668.82 |
| 11 | Filed Herein | September 1, 2018 - March 11, 2019 | $88,156.00 | $87.43 | $0.00 | $0.00 |
| 7 | Filed Herein | March 12, 2019 - October 26, 2022 | $98,086.50 | $0.00 | $0.00 | $0.00 |
| **Grand Total** | | | **$736,834.00** | **$2,497.62** | **$381,228.07** | **$1,668.82** |

Province, LLC ("Province"), as financial advisor to the David K. Gottlieb (the "Trustee")

appointed in the above captioned chapter 7, hereby files this Amended Second and Final Fee

---

[1] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

[2] Pursuant to the First Interim Fee Order, Province received payment equal to 69.24% of the requested fees and expenses.

Application (the "Application") seeking entry of an order authorizing the (i) allowance and

payment of interim compensation for $88,156.00 in fees for professional services rendered and

$87.43 in expenses to be reimbursed for a total interim request in the amount of $88,243.43 for the

period from September 1, 2018 through March 11, 2019 (the "Chapter 11 Interim Period"), (ii)

allowance and payment of interim compensation for $98,086.50 in fees for professional services

rendered and $0.00 in expenses to be reimbursed for a total interim request in the amount of

$98,086.50 for the period from March 12, 2019 through October 26, 2022 (the "Chapter 7 Interim

Period") (together with the Chapter 11 Interim Period, the "Interim Periods"), (iii) final approval

and payment of compensation for $638,747.50 in fees for professional services rendered and

$2,497.62 in expenses to be reimbursed for a total final request in the amount of $641,245.12 for

the period from March 6, 2018 through March 11, 2019 (the "Chapter 11 Final Period"), and (iv)

final approval and payment of compensation for $98,086.50 in fees for professional services

rendered and $0.00 in expenses to be reimbursed for a total final request in the amount of

$98,086.50 for the period from March 6, 2018 through October 26, 2022 (the "Chapter 7 Final

Period"; together with the Chapter 11 Final Period, the "Final Periods") (collectively, the

"Requested Compensation").

1.    GENERAL BACKGROUND

On January 11, 2018 (the "Petition Date"), the Debtors commenced their cases under

chapter 11 of the Bankruptcy Code in the Bankruptcy Court for the Central District of California.

After the filing, the Debtors were operating their business as debtors-in-possession in accordance

with sections 1107(a) and 1108 of the Bankruptcy Code.

On January 30, 2018, the U.S. Trustee appointed the Committee.  See Notice of

Appointment of Appointment and Official Committee of Unsecured Creditors [Docket No. 83].

The Committee includes the following entities: (i) DVD Factory Inc.; (ii) LSC Communications

US, LLC / Creel Printing; (iii) TGG; (iv) Miller Law Group; and (v) Palm Coast Data.

Status conferences were held in the Debtors' cases on February 21, 2018, February 27, 2018 and February 28, 2018.  For reasons stated on the record satisfying the statutory elements specified in 11 U.S.C. § 1104(a)(2) and good cause appearing therefore, the Court ordered that the United States Trustee appoint a chapter 11 trustee in the Debtors' cases [Docket No. 231].

On March 6, 2018, the United State Trustee filed an Application For Order Approving Appointment of Trustee and Fixing Bond [Docket No. 238] seeking the appointment of David K. Gottlieb as Chapter 11 Trustee of the jointly administered Penthouse cases.

By Order entered on March 6, 2018, the Court approved the Appointment of David K. Gottlieb as chapter 11 Trustee [Docket No. 239].

On March 6, 2018, the Trustee select Province to serve as Financial Advisor.

On March 29, 2018, the Trustee filed with this Court his application to employ Province as Financial Advisor [Docket No. 292].  By entry of order on April 25, 2018, this Court approved the employment of Province *Nunc Pro Tunc* to March 6, 2018 [Docket No. 375].

On September 20, 2018, the Trustee filed Province's First Interim Fee Application [Docket No. 682].  By entry of order on October 25, 2018, the Court approved Province's First Interim Fee Application [Docket No. 715].

On January 31, 2019, the Trustee filed the motion to convert the Chapter 11 cases of the Debtors to Chapter 7 cases [Docket No. 790].  By entry of order on March 12, 2019, this Court approved the motion to convert the Chapter 11 cases of the Debtors to Chapter 7 cases [Docket No. 810].

On April 11, 2019, the Trustee filed with this Court his application to employ Province as Financial Advisor [Docket No. 836].  By entry of order on May 28, 2019, this Court approved the employment of Province *Nunc Pro Tunc* to March 12, 2019 [Docket No. 877].

On October 26, 2022, the Trustee filed his notice of intent to file final report [Docket No. 1100].

2.    <u>COMPENSATION REQUESTED</u>

During the Chapter 11 Interim Period, Province incurred $88,156.00 in fees for necessary professional services rendered, and paid $87.43 of actual, reasonable and necessary costs and expenses.  During the Chapter 7 Interim Period, Province incurred $98,086.50 in fees for necessary professional services rendered, and paid $0.00 of actual, reasonable and necessary costs and expenses.  During the Chapter 11 Final Period, Province incurred $638,747.50 in fees for necessary professional services rendered, and paid $2,497.62 of actual, reasonable and necessary costs and expenses.  During the Chapter 7 Final Period, Province incurred $98,086.50 in fees for necessary professional services rendered, and paid $0.00 of actual, reasonable and necessary costs and expenses.  This Application seeks an order approving and allowing the fees and expenses and authorizing payment of the unpaid portion of said fees and expenses.  To date, Province has received $382,896.89[3] in payment for its services and for expense reimbursement from the Trustee.  This is Province's second fee application in this matter.

3.    <u>SUMMARY OF FEES AND EXPENSES FOR THE INTERIM PERIODS</u>

The Application covers Province's fees and expenses incurred during the Interim Periods.  The fees incurred total $186,242.50 and the expenses incurred total $87.43.  These fees and expenses are consistent with Province's terms of engagement pursuant to the Province Retention Orders.

**SUMMARY OF CHAPTER 11 INTERIM FEES BY PROFESSIONAL**
March 6, 2018 – March 11, 2019

_____

[3] Pursuant to the First Interim Fee Order, Province received payment equal to 69.24% of the requested fees and expenses.

| Name of Professional Individual | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Paul Huygens, Principal | $820 | 0.4 | $328.00 |
| Walter Bowser, Director | $540 | 112.6 | $60,804.00 |
| Ricky Ng, Associate | $390 | 66.9 | $26,091.00 |
| Colleen Flansaas, Analyst | $330 | 0.6 | $198.00 |
| **Subtotal** | | **180.5** | **$87,421.00** |
| **Professional Blended Rate** | **$484.33** | | |
| **Para Professionals** | **Hourly Billing Rate** | **Total Hours Billed** | **Total Compensation** |
| Eric Mattson | $150 | 4.9 | $735.00 |
| **Subtotal** | | **4.9** | **$735.00** |
| | | **Total Hours Billed** | **Total Compensation** |
| **Grand Total** | | **185.4** | **$88,156.00** |
| **Combined Blended Rate** | **$475.49** | | |

### SUMMARY OF CHAPTER 11 INTERIM EXPENSES
March 6, 2018 – March 11, 2019

| Chapter | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 11 | Ground Transportation | Mileage while traveling to meetings. | $67.63 |
| 11 | Miscellaneous | Research fee. | $19.80 |
| | **Total Expenses** | | **$87.43** |

### SUMMARY OF CHAPTER 7 INTERIM FEES BY PROFESSIONAL
March 12, 2019 – October 26, 2022

| Name of Professional Individual | Hourly Billing Rate | Total Hours Billed | Hourly Billing Rate as of July 1, 2020 | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Paul Huygens, Principal | $820 | 1.5 | $960 | 0.1 | $1,326.00 |
| Walter Bowser, Director | $540 | 142.1 | $585 | 33.3 | $96,214.50 |
| Ricky Ng, Associate | $390 | 1.4 | | | $546.00 |
| **Subtotal** | | **145.0** | | **33.4** | **$98,086.50** |
| **Grand Total** | | | | **178.4** | **$98,086.50** |
| **Professional Blended Rate** | **$549.81** | | | | |

**SUMMARY OF CHAPTER 7 INTERIM EXPENSES**
March 12, 2019 – October 26, 2022

| Chapter | Expense Category | Description | Total Expenses |
|---------|-----------------|-------------|----------------|
|  |  |  |  |
|  | **Total Expenses** |  | **$0.00** |

4.    TASKS PERFORMED BY PROVINCE DURING THE INTERIM PERIODS

To provide an orderly and meaningful summary of the services rendered by Province on behalf of the Trustee, Province has established the following separate project billing categories:

| TASK CODE | DESCRIPTION |
|-----------|-------------|
| 04 | Business Analysis / Operations |
| 05 | Case Administration |
| 06 | Claims Analysis and Objections |
| 32 | Court Filings |
| 28 | Court Hearings |
| 08 | Fee/Employment Applications |
| 11 | Litigation |
| 13 | Plan and Disclosure Statement |
| 27 | Sale Process |
| 20 | Tax Issues |
| 22 | Travel Time |

The following summary is intended to highlight a number of the services rendered by Province in the separate project billing categories where Province expended a considerable number of hours on behalf of the Trustee.  It is not meant to be a detailed description of all of the work performed by Province during the Interim Periods.  Detailed descriptions of the day-to-day services provided by Province and the time expended performing such services in each project billing category are fully set forth in the billing details attached as Exhibit 1 to the Bowser Declaration. The fees given below do not reflect the voluntary or travel discounts displayed below in the Summary of Professionals table. Such detailed descriptions indicate the actual services performed and the professionals who rendered services related to each of the task codes identified.

7

a.  <u>Business Analysis / Operations (Task Code 04)</u>

**Chapter 11 Interim Fees: $69,372.00          Total Hours: 146.2**

**Chapter 7 Interim Fees: $30,528.50          Total Hours: 56.0**

Incorporated within this category is time spent by Province personnel in connection with the evaluation and analysis of certain aspects of the Debtors' business and industry of operation.

Specific services provided by Province during the Interim Periods include, but are not limited to:

i.  Preparing and reviewing various analyses related to the Debtors' historical balance sheets, income statements, and cash flow statements;

ii.  Preparing, analyzing and evaluating financial information provided by the Debtors, including weekly cash flow variance reports, and extended weekly budgets;

iii.  Preparing various analyses for benchmarking proposals made by the Debtors;

iv.  Assisting in the preparation of financial information for distribution to the interested parties, including projections and budgets, analysis of the effect of various assumptions on projected financial results, and other ad hoc analyses as requested or deemed necessary;

v.  The historical records for 2016 and 2017 were incomplete and reportedly inaccurate.  There was an extensive turnover of accounting staff – including the CFO – that resulted in numerous recording errors and subsequent correcting adjustments when such errors were discovered.  In addition, the accounting staff had limited availability to address our questions.  Given the state of the Debtors' general ledgers, source documents had to be reviewed to investigate many transactions.  Province compiled cash receipts and disbursements from the Debtors' books and records to reconstruct the working capital

accounts.  Although the amounts of the transactions were available and generally reconciled to the bank statements – many of the transactions, particularly cash receipts did not have names associated with them making it difficult to determine the nature of the transactions.  To investigate, other reports or source documents needed to be reviewed and analyzed;

vi.   Fundamental reporting systems and processes for tracking cash, payables, and receivables had to be modified or established to meet the needs of the Trustee because the Debtors did not establish a new set of books starting with the petition date;

vii.  Analyzing pre-petition transfers to estimate the potential value of avoidable transfers;

viii. Working with IT professionals and Trustee's counsel to secure electronic backups of the Debtors' pre-and post-petition books and records; and,

ix.   Preparation and or review of monthly operating reports filed with the Office of the US Trustee.

b.   <u>Case Administration (Task Code 05)</u>

**Chapter 11 Interim Fees: $1,954.00**          **Total Hours: 4.4**

**Chapter 7 Interim Fees: $3,606.00**          **Total Hours: 6.2**

Incorporated within this task code is time incurred by Province personnel while performing tasks necessary in the administration of the Debtors' chapter 11 cases that do not fit clearly into other project categories.

Specific services provided by Province during the Interim Periods include, but are not limited to:

i.    Managing and coordinating work to be completed by and among various Province professionals and performing general tasks related to the administration of this Chapter 11 Case;

9

ii.   Correspondence with the Trustee's counsel regarding case status and progress updates;

iii.  Correspondence with Province team members with respect to workload and staffing;

iv.   Managing and arranging transfer of data;

v.    Preparing for and participating in meetings with the Trustee and the Trustee's counsel on issues related to the bankruptcy proceeding or operations of the Debtors.

c.   Claims Analysis and Objections (Task Code 06)

**Chapter 11 Interim Fees: $6,129.00**          **Total Hours: 11.6**

**Chapter 7 Interim Fees: $47,764.50**          **Total Hours: 86.5**

Incorporated within this task code is time incurred by Province personnel while performing various functions on behalf of the Trustee regarding claims during the Interim Period.

Specific services provided by Province during the Interim Periods include, but are not limited to:

i.    Reviewing the Claims filed with the Court;

ii.   Obtaining backup to support or oppose certain filed proof of claims;

iii.  Accessing the Court docket to review the latest information related to claims and claim transfers;

iv.   Preparing and reviewing various analyses related to the classification and quantification of individual Claims; and,

v.    Corresponding with the Trustee and their counsel regarding the classification, reconciliation and treatment of Claims filed with the Court.

d.   Court Filings (Task Code 32)

**Chapter 11 Interim Fees: $1,350.00**          **Total Hours: 2.5**

**Chapter 7 Interim Fees: $2,484.00**          **Total Hours: 4.6**

Incorporated within this task code is time incurred by Province personnel while performing various functions on behalf of the Trustee regarding the Trustee's Motion to Convert

10

during the Interim Periods.

     e.   <u>Court Hearings (Task Code 28)</u>

**Chapter 11 Interim Fees: $1,650.00**        **Total Hours: 2.9**

**Chapter 7 Interim Fees: $0.00**        **Total Hours: 0.0**

Incorporated within this task code is time incurred by Province personnel while attending the hearing on the Trustee's sale motion and first fee application hearing.

     f.   <u>Fee / Employment Applications (Task Code 08)</u>

**Chapter 11 Interim Fees: $6,351.00**        **Total Hours: 15.3**

**Chapter 7 Interim Fees: $2,404.00**        **Total Hours: 4.4**

Incorporated within this task code is time incurred by Province personnel while performing various functions on behalf of the Trustee directly related to the employment and fee applications for Province.

Such functions include, but are not limited to:

      i.     Preparing and finalizing the Employment Application;

      ii.    Corresponding with Trustee's counsel regarding the UST's comments on the Employment Application; and

      iii.   Reviewing and revising time and expense entries to comply with UST billing guidelines.

     g.   <u>Litigation (Task Code 11)</u>

**Chapter 11 Interim Fees: $0.00**        **Total Hours: 0.0**

**Chapter 7 Interim Fees: $10,759.50**        **Total Hours: 19.7**

Incorporated within this task code is time incurred by Province personnel while performing various functions related to the Kirkendoll discovery motion and pursuing various causes of action against former directors and officers of the Debtors.  Specific services provided by Province during the Interim Periods include, but are not limited to:

      i.     Researching emails and other documents and preparing responses to plaintiff's request for information;

      ii.    Preparing for and providing sworn testimony; and,

      iii.    Conferring with Trustee and his counsel regarding status of settlement discussions and documents that may be responsive to the Kirkendoll discovery motion.

   h.  Tax Issues (Task Code 20)

**Chapter 11 Interim Fees: $162.00**       **Total Hours: 0.3**

**Chapter 7 Interim Fees: $540.00**       **Total Hours: 1.0**

Incorporated within this task code is time spent by Province personnel in connection with the evaluation and analysis of the Debtors' tax matters in the context of this chapter 11/7 case.

Specific services provided by Province during the Interim Periods include, but are not limited to:

      i.    Working with the Debtors' tax accountants to discuss NOLs and carry forwards;

      ii.    Researching tax issues regarding NOL carry over;

      iii.    Analyzing the secured lender interest calculations and comparing those to the Debtors' general ledger;

      iv.    Preparation of a pro forma estimate of the Debtors' 2017 tax liability based on various sales scenarios; and,

      v.    Reviewing the Debtors' general ledger and tax returns.

   i.  Travel Time (Task Code 22)

**Chapter 11 Interim Fees: $1,188.00**       **Total Hours: 2.2**

**Chapter 7 Interim Fees: $0.00**       **Total Hours: 0.0**

This task code includes travel time incurred in connection with travel to and from the Debtors' offices in Los Angeles to attend various meetings on behalf of the Trustee.

5.   <u>ACTUAL AND NECESSARY EXPENSES</u>

It is Province's policy to charge its clients for identifiable, non-overhead travel expenses incurred in connection with the client's case that would not have been incurred except in connection with the representation of that particular client. Such charges include industry or company specific research as requested by counsel. It is also Province's policy to charge its clients only the amount

actually incurred by Province in connection with such items.  Examples of such travel expenses are described below.  Province **does not** charge for telephone calls (except the cost of specifically identified conference call charges), faxes, and other administrative expenses.  The policies employed by Province for seeking reimbursement for out-of-pocket travel expenses are as follows:

     i.  **Airfare/Train** - Costs incurred by Province professionals when traveling by air or train to/from other cities on behalf of the Trustee are incorporated into this Application;

     ii.  **Ground Transportation** – Expenses incurred by Province professionals for local transportation while outside of their home cities (on matters related to this chapter 7 case) are incorporated into this Application.  Such costs consist primarily of taxi-cab or Uber fares incurred by Province personnel while traveling. Also incorporated within this category are expenses incurred by Province professionals in connection with traveling to/from airports and parking at airports while traveling out-of-town on client matters;

     iii.  **Lodging** – Costs incurred by Province professionals for lodging while traveling on behalf of the Trustee (on matters related to this chapter 7 case) are incorporated into this Application; and

     iv.  **Meals** – Costs incurred by Province professionals for meals while traveling outside of their home cities (on matters related to this chapter 17 case) are incorporated into this Application.

     v.  **Miscellaneous** – Costs incurred by Province professionals for various charges including supplies and financial research.

     vi.  **Telephone/Internet** – Costs incurred by Province professionals for conference calls and in-flight Wi-Fi.

6.    <u>SUMMARY OF FEES AND EXPENSES FOR THE FINAL PERIODS</u>

The Application covers Province's fees and expenses incurred during the Final Periods.  The fees incurred total $736,834.00 and the expenses incurred total $2,497.62.  These fees

and expenses are consistent with Province's terms of engagement pursuant to the Province

Retention Orders.

### SUMMARY OF CHAPTER 11 FINAL FEES BY PROFESSIONAL
March 6, 2018 – March 11, 2019

| Name of Professional Individual | Hourly Billing Rate Thru June 30, 2018 | Total Hours Billed | Hourly Billing Rate as of July 1, 2018 | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Peter Kravitz, Principal | $745 | 0.2 | $835 | 0.0 | $149.00 |
| Paul Huygens, Principal | $730 | 3.6 | $820 | 0.6 | $3,120.00 |
| Ian Kravitz, Director | $545 | 7.4 | $555 | 0.0 | $4,033.00 |
| David Dachelet, Senior Director | $530 | 6.2 | $580 | 0.0 | $3,286.00 |
| David Roberts, Director | $525 | 403.4 | $530 | 107.2 | $268,601.00 |
| Walter Bowser, Director | $515 | 456 | $540 | 181.6 | $332,904.00 |
| Ricky Ng, Associate | $385 | 0.4 | $390 | 67.7 | $26,557.00 |
| Colleen Flansaas, Analyst | | | $330 | 0.6 | $198.00 |
| **Subtotal** | | **877.2** | | **357.7** | **$638,848.00** |
| **Professional Blended Rate** | **$517.33** | | | | |
| **Para Professionals** | **Hourly Billing Rate Thru June 30, 2018** | **Total Hours Billed** | **Hourly Billing Rate as of July 1, 2018** | **Total Hours Billed** | **Total Compensation** |
| Eric Mattson | $150 | 12.7 | $150 | 5.0 | $2,655.00 |
| **Subtotal** | | **12.7** | | **5.0** | **$2,655.00** |
| | | | | **Total Hours Billed** | **Total Compensation** |
| **Subtotal** | | | | **1,252.6** | **$641,503.00** |
| **Combined Blended Rate** | | | **$512.14** | | |
| **Voluntary Discount** | | | | | **($2,755.50)** |
| **Grand Total** | | | | | **$638,747.50** |

### SUMMARY OF CHAPTER 11 FINAL EXPENSES
March 6, 2018 – March 11, 2019

| Expense Category | Description | Total Expenses |
|---|---|---|
| Ground Transportation | Mileage and parking fees while traveling to Debtors' offices and meetings. | $2,293.90 |
| Telephone/Internet | Conference Calls. | $44.42 |
| Miscellaneous | PACER. | $159.30 |
| **Total Expenses** | | **$2,497.62** |

### SUMMARY OF CHAPTER 7 FINAL FEES BY PROFESSIONAL
March 12, 2019 – October 26, 2022

| Name of Professional Individual | Hourly Billing Rate | Total Hours Billed | Hourly Billing Rate as of July 1, 2020 | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Paul Huygens, Principal | $820 | 1.5 | $960 | 0.1 | $1,326.00 |
| Walter Bowser, Director | $540 | 142.1 | $585 | 33.3 | $96,214.50 |
| Ricky Ng, Associate | $390 | 1.4 | | | $546.00 |
| **Subtotal** | | **145.0** | | **33.4** | **$98,086.50** |
| **Grand Total** | | | | **178.4** | **$98,086.50** |
| **Professional Blended Rate** | | **$549.81** | | | |

### SUMMARY OF CHAPTER 7 FINAL EXPENSES
March 12, 2019 – October 26, 2022

| Expense Category | Description | Total Expenses |
|---|---|---|
| | | |
| **Total Expenses** | | **$0.00** |

Province professionals have expended a total of 1,431.0 hours rendering professional services to or on behalf of the Trustee in connection with the Debtors' bankruptcy case during the Final Periods, as detailed in the Summary of Final Fees by Professionals charts set forth above.

In accordance with the factors enumerated in Bankruptcy Code section 330, Province and the Trustee respectfully submit that the Requested Compensation is fair and reasonable given (a) the complexity of the Debtors' bankruptcy case, (b) the time expended, (c) the nature and extent of

1  the services rendered, (d) the value of such services, and (e) the costs of comparable services in a

2  case other than under this title.

3  6.    <u>CONCLUSION</u>

4      WHEREFORE, Province respectfully requests that the Court enter an order approving the

5  (i) allowance of the interim compensation in the amount of $88,156.00 in fees incurred for

6  necessary professional services rendered and $87.43 as reimbursement of actual, reasonable and

7  necessary costs and expenses paid during the Chapter 11 interim fee period from September 1,

8  2018 through March 11, 2019, (ii) allowance of the interim compensation in the amount of

9  $98,086.50 in fees incurred for necessary professional services rendered and $0.00 as

10  reimbursement of actual, reasonable and necessary costs and expenses paid during the Chapter 7

11  fee period from March 12, 2019 through October 26, 2022, (iii) final approval of compensation in

12  the amount of $638,747.50 in fees incurred for necessary professional services rendered and

13  $2,497.62 as reimbursement of actual, reasonable and necessary costs and expenses paid during

14  the Chapter 11 final fee period from March 6, 2018 through March 11, 2019, (iv) final approval of

15  compensation in the amount of $98,086.50 in fees incurred for necessary professional services

16  rendered and $0.00 as reimbursement of actual, reasonable and necessary costs and expenses paid

17  during the Chapter 7 final fee period from March 12, 2019 through October 26, 2022, (v)

18  authorizing the Trustee to pay the unpaid portion of fees and expenses requested, and (vi) for such

19  other and further relief as the Court may deem just and proper.

20

21  DATED: November 18, 2022              Respectfully submitted,

22

23  By: _____

                  Walter Bowser, Director
                  Province, LLC

24  Respectfully submitted by:

25  **PACHULSKI STANG ZIEHL & JONES LLP**

26  By: */s/ Linda F. Cantor*_____

27      Linda F. Cantor, Esq.
        10100 Santa Monica Blvd., 13th Floor

28

16

Los Angeles, CA 90067

*Attorneys for David K. Gottlieb,*
*Chapter 7 Trustee*

## **DECLARATION OF WALTER BOWSER**

I, Walter Bowser, declare as follow:

I am over the age of 18, am mentally competent, have personal knowledge of the facts in this matter, except where stated as based upon information and belief, and if called upon to testify, could and would do so.

2.       I am a Director with Province, LLC[4] ("Province"), financial advisor to the Trustee for the bankruptcy estate of Penthouse Global Media, Inc, *et al.* (the "Debtors").

3.       I submit this declaration in support of the Amended Second and Final Application for Compensation and Reimbursement of Expenses for Province, LLC as Financial Advisor to the Trustee for the Period from March 6, 2018 Through October 26, 2022 (the "Application").

4.       I have personally reviewed the information contained in the Application and believe its contents to be true and correct to the best of my knowledge, information and belief.

5.       It is Province's policy to charge its clients for identifiable, non-overhead travel expenses incurred in connection with the client's case that would not have been incurred except in connection with the representation of that particular client.  It is also Province's policy to charge its clients only the amount actually incurred by Province in connection with such items.

6.       Province does not charge for local or long-distance telephone calls (except the cost of specifically identified conference call charges), faxes, and other administrative costs.

7.       The Firm believes its rates are equal to or less than the market rates that the majority of financial advisory firms charge clients for such services.  I have personally reviewed the bills in this matter, and the bills represent true and correct charges to the best of my knowledge, information and belief.

---

[4] Province, LLC, a Delaware limited liability company, f/k/a Province, Inc., a Nevada corporation.

8.    Local Bankruptcy Rule 2016-1(a)(1)(K) Compliance:  I have reviewed Local Bankruptcy Rule 2016-1 and the Application complies with Local Bankruptcy Rule 2016-1.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 18th day of November, 2022 at Los Angeles, California.

_____
Walter Bowser

EXHIBIT 1

Billing Details

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | 9/4/2018 | Walter Bowser | Send deposit advice to PH World and P. Brent. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 11 | 9/5/2018 | Walter Bowser | Review and forward August activity for BofA to C. Brandt. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 11 | 9/7/2018 | Walter Bowser | Read email from L. Cantor and review admin claims list. | Claims Analysis and Objections | 0.30 | 540.00 | $162.00 |
| 11 | 9/7/2018 | Walter Bowser | Emails with W. Nitz re: application of payments received by trustee. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 11 | 9/10/2018 | Paul Huygens | Case update call with W. Bowser. | Case Administration | 0.10 | 820.00 | $82.00 |
| 11 | 9/10/2018 | Walter Bowser | Communicate with P. Brent re: A/P list. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 11 | 9/10/2018 | Walter Bowser | Review July and August time entries. | Fee/Employment Applications | 1.40 | 540.00 | $756.00 |
| 11 | 9/10/2018 | Walter Bowser | Status call with P. Huygens. | Case Administration | 0.10 | 540.00 | $54.00 |
| 11 | 9/11/2018 | Walter Bowser | Forward deposit notice to C. Brandt. | Business Analysis / Operations | 0.10 | 540.00 | $54.00 |
| 11 | 9/11/2018 | Walter Bowser | Prepare list of vendors that addresses are needed for and send to C. Brandt. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 11 | 9/11/2018 | Walter Bowser | Complete edit of July time entries and send to E. Mattson. | Fee/Employment Applications | 0.90 | 540.00 | $486.00 |
| 11 | 9/11/2018 | Walter Bowser | Review A/P list from P. Brent and confer with him re: same. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 11 | 9/11/2018 | Eric Mattson | Compile time and expense data in preparation for first interim fee app (0.6). Review and revise entries as needed (0.3) and begin draft of fee app. | Fee/Employment Applications | 1.60 | 150.00 | $240.00 |
| 11 | 9/12/2018 | Walter Bowser | Complete review of updated a/p list and supporting invoices from P. Brent and send him comments on variances to June 15 reports and list of invoices still missing. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 11 | 9/12/2018 | Walter Bowser | Review July billing and confer with P. Huygens and D. Gottlieb. | Fee/Employment Applications | 0.60 | 540.00 | $324.00 |
| 11 | 9/12/2018 | Walter Bowser | Discuss preparing August MORs for the 10 inactive entities with C. Flansaas. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 11 | 9/12/2018 | Colleen Flansaas | Update Monthly Operating Reports for August 2018. | Business Analysis / Operations | 0.20 | 330.00 | $66.00 |
| 11 | 9/12/2018 | Colleen Flansaas | Phone call with W. Bowser to discuss preparing of August MOR. | Business Analysis / Operations | 0.20 | 330.00 | $66.00 |

| | Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| | 11 | 9/12/2018 | Eric Mattson | Complete draft of first interim fee app. Email to W. Bowser for review (0.1). | Fee/Employment Applications | 1.20 | 150.00 | $180.00 |
| | 11 | 9/13/2018 | Walter Bowser | Review and send August MORs for the 10 inactive entities to D. Gottlieb. | Business Analysis / Operations | 0.50 | 540.00 | $270.00 |
| | 11 | 9/13/2018 | Walter Bowser | Prepare list of missing addresses and send to C. Brandt. | Claims Analysis and Objections | 0.60 | 540.00 | $324.00 |
| | 11 | 9/13/2018 | Walter Bowser | Review and provide fee summary to B. Dassa, confer with E. Mattson re: same. | Fee/Employment Applications | 0.40 | 540.00 | $216.00 |
| | 11 | 9/14/2018 | Walter Bowser | Review updated payables list from P. Brent. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| | 11 | 9/14/2018 | Walter Bowser | Conference call with D. Gottlieb, L. Cantor, and P. Brent re: status of newco changes and access to books and records. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| | 11 | 9/17/2018 | Walter Bowser | Review incoming deposit notice from EWB and forward to W. Nitz. | Business Analysis / Operations | 0.10 | 540.00 | $54.00 |
| | 11 | 9/18/2018 | Walter Bowser | Begin writing explanation of task codes into fee app, confer with L. Cantor re: same. | Fee/Employment Applications | 1.60 | 540.00 | $864.00 |
| | 11 | 9/18/2018 | Walter Bowser | Complete writing explanations of task codes and review of first interim fee app.  Send draft to B. Dassa and L. Cantor. | Fee/Employment Applications | 2.90 | 540.00 | $1,566.00 |
| | 11 | 9/19/2018 | Walter Bowser | Work on reconciliation of A/R and A/P with C. Brandt. | Business Analysis / Operations | 2.80 | 540.00 | $1,512.00 |
| | 11 | 9/19/2018 | Walter Bowser | Review final version of first interim fee app, sign, and send to E. Mattson. | Fee/Employment Applications | 0.40 | 540.00 | $216.00 |
| | 11 | 9/19/2018 | Walter Bowser | Work on noticing list with C. Brandt and M. Gedeon. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| | 11 | 9/19/2018 | Walter Bowser | Call with C. Brandt re: getting claim assignments for admin bills PWM paid. | Claims Analysis and Objections | 0.20 | 540.00 | $108.00 |
| | 11 | 9/19/2018 | Walter Bowser | Discuss changes in business with C. Brandt. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| | 11 | 9/19/2018 | Walter Bowser | Prepare and download A/P and A/R reports as of 6/15 and 9/18 for all 5 operating entities from Quickbooks.  Briefly review and consider changes between the dates. | Business Analysis / Operations | 2.10 | 540.00 | $1,134.00 |
| | 11 | 9/19/2018 | Walter Bowser | Prepare list of differences between 6/15 and 9/19 a/p and send to C. Brandt for review and confirmation. | Business Analysis / Operations | 1.60 | 540.00 | $864.00 |

21

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | 9/19/2018 | Ricky Ng | Extracted the historical AP / AR invoice data into a reformatted worksheet. | Business Analysis / Operations | 1.40 | 390.00 | $546.00 |
| 11 | 9/19/2018 | Ricky Ng | Prepared an excel sheet to compare the AR / AP data for 2 separate dates to analyse changes in the invoices. | Business Analysis / Operations | 1.60 | 390.00 | $624.00 |
| 11 | 9/19/2018 | Ricky Ng | Retrieved the June AP / AR aging details from the historical financials. Compared the aging of the AR with the historical financials. | Business Analysis / Operations | 1.50 | 390.00 | $585.00 |
| 11 | 9/19/2018 | Ricky Ng | Continued to compare and reformat the AR / AP data for 2 points in time. | Business Analysis / Operations | 1.10 | 390.00 | $429.00 |
| 11 | 9/20/2018 | Walter Bowser | Review A/P testing, then discuss revisions with R. Ng (.3). | Business Analysis / Operations | 1.20 | 540.00 | $648.00 |
| 11 | 9/20/2018 | Walter Bowser | Review payment application testing from R. Ng. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 11 | 9/20/2018 | Ricky Ng | Calls with W. Bowser to discuss the AR and AP, and the analysis to be completed. | Business Analysis / Operations | 0.30 | 390.00 | $117.00 |
| 11 | 9/20/2018 | Ricky Ng | Prepared a list of invoices for all entities that were in the AP/AR data file, but not in the historical financials. | Business Analysis / Operations | 1.50 | 390.00 | $585.00 |
| 11 | 9/20/2018 | Ricky Ng | Continued to prepare the comparison between the aging of the AR (Quickbooks) with the historical financials. | Business Analysis / Operations | 1.90 | 390.00 | $741.00 |
| 11 | 9/20/2018 | Ricky Ng | Reviewed the AR CASH APPLICATION file, and compared the data with the internal AR. | Business Analysis / Operations | 0.60 | 390.00 | $234.00 |
| 11 | 9/21/2018 | Walter Bowser | Prep for and conference call with L. Cantor, D. Gottlieb, and P. Brent re: reconciliation status. | Business Analysis / Operations | 0.50 | 540.00 | $270.00 |
| 11 | 9/21/2018 | Walter Bowser | Call with R. Ng to get him started on MORs for 5 active companies. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 11 | 9/21/2018 | Ricky Ng | Prepared the August MOR for entities PGMI, PGBI, and PGLI. | Business Analysis / Operations | 1.90 | 390.00 | $741.00 |
| 11 | 9/21/2018 | Ricky Ng | Prepared the August MOR for entities PGDI and PGPI. | Business Analysis / Operations | 1.30 | 390.00 | $507.00 |
| 11 | 9/21/2018 | Ricky Ng | Call with W. Bowser re: work on MORs for 5 active companies. | Business Analysis / Operations | 0.20 | 390.00 | $78.00 |
| 11 | 9/24/2018 | Walter Bowser | Review August MORs with R. Ng. | Business Analysis / Operations | 0.50 | 540.00 | $270.00 |
| 11 | 9/24/2018 | Walter Bowser | Continue review of payables invoices. | Business Analysis / Operations | 1.20 | 540.00 | $648.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---------|-----------|--------|---------|------|-------|-------------|--------|
| 11 | 9/24/2018 | Ricky Ng | Implemented the updates to the PGMI monthly operating report. Reviewed all bank statements to ensure accuracy in the inputs. | Business Analysis / Operations | 1.70 | 390.00 | $663.00 |
| 11 | 9/24/2018 | Ricky Ng | Call with W. Bowser for feedback on the latest MOR. | Business Analysis / Operations | 0.50 | 390.00 | $195.00 |
| 11 | 9/24/2018 | Ricky Ng | Received the latest bank statements and completed the first draft of the Monthly Operating Report. | Business Analysis / Operations | 1.10 | 390.00 | $429.00 |
| 11 | 9/25/2018 | Walter Bowser | Calls with R. Ng about the MOR for PGMI and PGBI, and the next task to analyze the AR Cash Applications. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 11 | 9/25/2018 | Walter Bowser | Discuss testing of AR cash application workbook with R. Ng. | Business Analysis / Operations | 0.10 | 540.00 | $54.00 |
| 11 | 9/25/2018 | Walter Bowser | Continue review of receivables and payables invoices provided by R. Ng. | Business Analysis / Operations | 1.80 | 540.00 | $972.00 |
| 11 | 9/25/2018 | Ricky Ng | Call with W. Bowser to follow up on the AR Cash Application test with the bank statements. | Business Analysis / Operations | 0.10 | 390.00 | $39.00 |
| 11 | 9/25/2018 | Ricky Ng | Implemented the feedback to the MOR for PGBI. Prepared the P&L and balance sheet for all entities. | Business Analysis / Operations | 0.70 | 390.00 | $273.00 |
| 11 | 9/25/2018 | Ricky Ng | Continued to implement the feedback to the MOR for PGLI, PGMI, PGDI and PGPI. Reviewed the P&L and balance sheet for all entities. | Case Administration | 1.60 | 390.00 | $624.00 |
| 11 | 9/25/2018 | Ricky Ng | Calls with W. Bowser about the MOR for PGMI and PGBI, and the next task to analyze the AR Cash Applications. | Business Analysis / Operations | 0.70 | 390.00 | $273.00 |
| 11 | 9/26/2018 | Walter Bowser | Continue research of post-closing cash receipts. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 11 | 9/26/2018 | Walter Bowser | Complete research of post-closing cash receipts, research TOPCO contract terms,summarize findings in email and send to PWM team, D. Gottlieb, and L. Cantor. | Business Analysis / Operations | 2.90 | 540.00 | $1,566.00 |
| 11 | 9/26/2018 | Walter Bowser | Review testing of post-closing cash receipts and begin analysis of same. | Business Analysis / Operations | 1.50 | 540.00 | $810.00 |
| 11 | 9/26/2018 | Ricky Ng | Reviewed the AR Cash Application file and compared the transfers with the bank statements. Updated the file with any of the missing transactions. | Business Analysis / Operations | 1.80 | 390.00 | $702.00 |

23

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---------|-----------|--------|---------|------|-------|--------------|--------|
| 11 | 9/27/2018 | Walter Bowser | Confer with D. Gottlieb re: analysis of cash receipts and maximum refund to PWM. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 11 | 9/27/2018 | Walter Bowser | Final review and send August MORs for Licensing, Digital, and Publishing to D. Gottlieb. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 11 | 9/27/2018 | Walter Bowser | Perform final review of August MOR for Broadcasting, calculate foreign currency adjustment and incorporate into report, send same to D. Gottlieb. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 11 | 9/27/2018 | Walter Bowser | Review testing of post-petition a/p with R. Ng. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 11 | 9/27/2018 | Walter Bowser | Review invoices provided by PWM, segregate into customer a/r, pre- and post-petition groups.  Test post-petition to a/p detail download. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 11 | 9/27/2018 | Ricky Ng | Discussion with W. Bowser about testing the internal AR / AP records with the financial statements. | Business Analysis / Operations | 0.20 | 390.00 | $78.00 |
| 11 | 9/27/2018 | Ricky Ng | Reviewed the messages from W. Bowser and C. Brandt on the AR Cash Receipts test with the bank statements. | Business Analysis / Operations | 0.40 | 390.00 | $156.00 |
| 11 | 9/28/2018 | Walter Bowser | Review Interim fee holdback chart prepared by D. Gottlieb | Case Administration | 0.20 | 540.00 | $108.00 |
| 11 | 9/28/2018 | Walter Bowser | Status call with L. Cantor re: fee holdback, fee hearing, and APA terms regarding rights to revenue streams. | Case Administration | 0.50 | 540.00 | $270.00 |
| 11 | 9/28/2018 | Walter Bowser | Conference call with P. Brent, L. Cantor, and D. Gottlieb re: holdback for estate. | Business Analysis / Operations | 0.50 | 540.00 | $270.00 |
| 11 | 10/1/2018 | Walter Bowser | Confer with L. Cantor re: amount of subscription revenue liability. | Business Analysis / Operations | 1.20 | 540.00 | $648.00 |
| 11 | 10/2/2018 | Walter Bowser | Call with R. Ng to discuss the AP files and the next task in testing the invoices. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 11 | 10/2/2018 | Walter Bowser | Review, revise, and sign declaration in support of response to debtor's objection to fee holdback. | Court Filings | 0.60 | 540.00 | $324.00 |
| 11 | 10/2/2018 | Ricky Ng | Call with W. Bowser to discuss the AP files and the next task in testing the invoices. | Business Analysis / Operations | 0.20 | 390.00 | $78.00 |
| 11 | 10/2/2018 | Ricky Ng | Exported the Broadcast invoice data into excel and compared with the AP. | Business Analysis / Operations | 1.10 | 390.00 | $429.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---------|-----------|--------|---------|------|-------|-------------|--------|
| 11 | 10/3/2018 | Ricky Ng | Begin preparing the September MOR for entities PGMI, PGBI, PGLI, PGDI, and PGPI with the available statements. | Business Analysis / Operations | 1.90 | 390.00 | $741.00 |
| 11 | 10/4/2018 | Walter Bowser | Respond to email from tax accountants re: missing documentation for 2017. | Tax Issues | 0.30 | 540.00 | $162.00 |
| 11 | 10/4/2018 | Walter Bowser | Call with C. Brandt to follow-up on 2017 y/e bank reconciliations and magazine revenues. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 11 | 10/4/2018 | Walter Bowser | Review payables download to prepare list of newly asserted payables from PWM and send to R. Ng for testing. | Claims Analysis and Objections | 0.90 | 540.00 | $486.00 |
| 11 | 10/4/2018 | Walter Bowser | Call with R. Ng to discuss the testing the invoices with the AP data. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 11 | 10/4/2018 | Ricky Ng | Call with W. Bowser to discuss the testing the invoices with the AP data. | Business Analysis / Operations | 0.20 | 390.00 | $78.00 |
| 11 | 10/5/2018 | Walter Bowser | Call with L. Cantor and J. Hunter re: support for declaration assertions on administrative claims. | Claims Analysis and Objections | 0.20 | 540.00 | $108.00 |
| 11 | 10/5/2018 | Walter Bowser | Call with L. Cantor and J. Hunter to strategize on debtor claims for magazine liabilities, then review notes on same. | Claims Analysis and Objections | 0.70 | 540.00 | $378.00 |
| 11 | 10/5/2018 | Walter Bowser | Review reconciliation notes to follow up on missing invoices. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 11 | 10/5/2018 | Ricky Ng | Exported all the available vendor invoices into excel. Tested a sample of AP's against the invoice data. | Business Analysis / Operations | 1.90 | 390.00 | $741.00 |
| 11 | 10/8/2018 | Walter Bowser | Discuss supporting materials for possible cross-examination with L. Cantor and J. Hunt. | Claims Analysis and Objections | 0.40 | 540.00 | $216.00 |
| 11 | 10/8/2018 | Walter Bowser | Review admin claim reserve analysis and notes. | Claims Analysis and Objections | 1.10 | 540.00 | $594.00 |
| 11 | 10/8/2018 | Walter Bowser | Discuss M7 and other assumed and cured administrative claims with L. Cantor. | Claims Analysis and Objections | 0.70 | 540.00 | $378.00 |
| 11 | 10/8/2018 | Walter Bowser | Prepare chart of admin claims and adjustments for cure amounts, send same to L. Cantor and J. Hunt for review. | Claims Analysis and Objections | 2.20 | 540.00 | $1,188.00 |
| 11 | 10/9/2018 | Paul Huygens | Call with W. Bowser in prep for pending hearing (0.2) and follow up call after hearing (0.1). | Court Hearings | 0.30 | 820.00 | $246.00 |
| 11 | 10/9/2018 | Walter Bowser | Pre hearing call with P. Huygens (.2) and follow up call to discuss hearing result with P. Huygens. | Court Hearings | 0.30 | 540.00 | $162.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | 10/9/2018 | Walter Bowser | Analyze claim list from PSZJ, read email from L. Cantor re: admin claim reserve estimate and revise admin claim estimate. | Claims Analysis and Objections | 1.40 | 540.00 | $756.00 |
| 11 | 10/9/2018 | Walter Bowser | Discuss admin claim list with D. Gottlieb and L. Cantor. | Claims Analysis and Objections | 0.30 | 540.00 | $162.00 |
| 11 | 10/9/2018 | Walter Bowser | Send dozens of emails containing bank payment advice to R. Ng to match to June 15th a/r. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 11 | 10/9/2018 | Walter Bowser | Call with R. Ng about reconciling the AR and setting up a list of all administrative claims. | Business Analysis / Operations | 0.10 | 540.00 | $54.00 |
| 11 | 10/9/2018 | Walter Bowser | Attend fee app hearing in Warner Center. | Court Hearings | 2.30 | 540.00 | $1,242.00 |
| 11 | 10/9/2018 | Walter Bowser | Travel from Hacienda Hts to Warner Center for fee app hearing. | Travel Time | 2.20 | 540.00 | $1,188.00 |
| 11 | 10/9/2018 | Ricky Ng | Call with W. Bowser about reconciling the AR and setting up a list of all administrative claims. | Business Analysis / Operations | 0.10 | 390.00 | $39.00 |
| 11 | 10/10/2018 | Walter Bowser | Correspondence with Paychex and C. Brandt re closing of payroll account. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 11 | 10/10/2018 | Walter Bowser | Discuss A/R matching work plan with R. Ng. | Business Analysis / Operations | 0.50 | 540.00 | $270.00 |
| 11 | 10/10/2018 | Ricky Ng | Prepared an adjusted balance sheet that incorporates all subsequent collections. | Business Analysis / Operations | 0.60 | 390.00 | $234.00 |
| 11 | 10/10/2018 | Ricky Ng | Continued to reconcile all the incoming receipts for all entities to match with the A/R Aging by customer. | Business Analysis / Operations | 1.60 | 390.00 | $624.00 |
| 11 | 10/10/2018 | Ricky Ng | Call with W. Bowser to discuss reconciling the AR with all the payments that have been received. | Business Analysis / Operations | 0.50 | 390.00 | $195.00 |
| 11 | 10/10/2018 | Ricky Ng | Reviewed the list of incoming wire transactions and inputted the details into excel to reconcile with the A/R. | Business Analysis / Operations | 1.40 | 390.00 | $546.00 |
| 11 | 10/10/2018 | Ricky Ng | Retrieved the admin claims for all entities. Additional analysis is to be conducted. | Claims Analysis and Objections | 0.90 | 390.00 | $351.00 |
| 11 | 10/10/2018 | Ricky Ng | Reviewed every incoming transaction to reconcile with the balance sheet on 6/15. | Business Analysis / Operations | 1.90 | 390.00 | $741.00 |
| 11 | 10/19/2018 | Walter Bowser | Review fee app motion and communicate with PSZJ re: same. | Fee/Employment Applications | 0.20 | 540.00 | $108.00 |
| 11 | 10/19/2018 | Ricky Ng | Reviewed details from the bank statements (TCB 2984 and 1697) and updated the PGMI MOR. | Business Analysis / Operations | 0.60 | 390.00 | $234.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---------|-----------|--------|---------|------|-------|-------------|--------|
| 11 | 10/19/2018 | Walter Bowser | Communicate with R. Ng and A. Kuras re: missing bank statements and Form 2 to prepare September MORs. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 11 | 10/19/2018 | Walter Bowser | Call with R. Ng on the next tasks to be completed. | Case Administration | 0.10 | 540.00 | $54.00 |
| 11 | 10/19/2018 | Ricky Ng | Call with W. Bowser on the next tasks to be completed. | Case Administration | 0.10 | 390.00 | $39.00 |
| 11 | 10/19/2018 | Ricky Ng | Reviewed the September MOR that's currently in progress and sent a list of the remaining bank statements needed to complete the documents. | Business Analysis / Operations | 0.40 | 390.00 | $156.00 |
| 11 | 10/24/2018 | Eric Mattson | Review and revise September time entries. Email to W. Bowser for review. | Fee/Employment Applications | 0.60 | 150.00 | $90.00 |
| 11 | 10/25/2018 | Walter Bowser | Emails with C. Brandt, W. Nitz, and R. Ng re: new payments into EWB accounts. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 11 | 10/25/2018 | Ricky Ng | Reviewed the foreign EWB bank statements, and updated the September MOR for the PGBI and PGLI entities. | Business Analysis / Operations | 1.10 | 390.00 | $429.00 |
| 11 | 10/26/2018 | Walter Bowser | Confirm September transactions with R. Johnson. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 11 | 10/26/2018 | Walter Bowser | Review September time entries and send comments to E. Mattson. | Fee/Employment Applications | 0.40 | 540.00 | $216.00 |
| 11 | 10/29/2018 | Walter Bowser | Review, update, and send September MOR for Publishing to D. Gottlieb. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 11 | 10/29/2018 | Walter Bowser | Review, update, and send September MOR for Licensing to D. Gottlieb. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 11 | 10/29/2018 | Walter Bowser | Working calls with R. Ng on analysis of A/R receipts. | Business Analysis / Operations | 1.50 | 540.00 | $810.00 |
| 11 | 10/29/2018 | Walter Bowser | Review and send September MORs for 10 inactive entities. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 11 | 10/29/2018 | Ricky Ng | Call with W. Bowser to discuss the September MOR and the latest adjusted receivables. | Business Analysis / Operations | 0.70 | 390.00 | $273.00 |
| 11 | 10/29/2018 | Ricky Ng | Updated the MOR for the entities PGLI and PGBI. | Business Analysis / Operations | 0.50 | 390.00 | $195.00 |
| 11 | 10/29/2018 | Ricky Ng | Call with W. Bowser to discuss the current estimated receivables balance, and updating the analysis. | Business Analysis / Operations | 0.80 | 390.00 | $312.00 |
| 11 | 10/29/2018 | Ricky Ng | Reviewed all the incoming payments that were made to the Trustee. Estimated the current AR balance for all entities. | Business Analysis / Operations | 1.80 | 390.00 | $702.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | 10/29/2018 | Colleen Flansaas | Update September MOR's. | Business Analysis / Operations | 0.20 | 330.00 | $66.00 |
| 11 | 10/30/2018 | Walter Bowser | Review, update, and send September MOR for Digital to D. Gottlieb. | Business Analysis / Operations | 1.50 | 540.00 | $810.00 |
| 11 | 10/30/2018 | Walter Bowser | Review and revise September MOR for Broadcast. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 11 | 10/30/2018 | Walter Bowser | Call with R. Ng on the Receivables analysis. | Business Analysis / Operations | 0.10 | 540.00 | $54.00 |
| 11 | 10/30/2018 | Walter Bowser | Review and analyze application of cash receipts for Broadcasting to its receivables, and classification of ownership. | Business Analysis / Operations | 2.10 | 540.00 | $1,134.00 |
| 11 | 10/30/2018 | Ricky Ng | Call with W. Bowser on the Receivables analysis. | Business Analysis / Operations | 0.10 | 390.00 | $39.00 |
| 11 | 10/31/2018 | Walter Bowser | Confer with T. Galvez re: application of payment on interim fee app. | Fee/Employment Applications | 0.40 | 540.00 | $216.00 |
| 11 | 10/31/2018 | Walter Bowser | Prepare summary of Q3 distributions and send to D. Gottlieb. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 11 | 10/31/2018 | Walter Bowser | Complete review of September MOR for Broadcasting and fix foreign currency exchange errors, send to D. Gottlieb. | Business Analysis / Operations | 1.60 | 540.00 | $864.00 |
| 11 | 10/31/2018 | Walter Bowser | Review September MOR for PMGI and send to D. Gottlieb. | Business Analysis / Operations | 1.50 | 540.00 | $810.00 |
| 11 | 10/31/2018 | Walter Bowser | Work with R. Ng to categorize ownership of receipts that had previously not been determined in the A/R tracker. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 11 | 10/31/2018 | Ricky Ng | Updated the receivables analysis with the incoming transfer details from the MOR. | Business Analysis / Operations | 0.70 | 390.00 | $273.00 |
| 11 | 10/31/2018 | Ricky Ng | Updated the AR cash application analysis to estimate the current balance. | Business Analysis / Operations | 1.90 | 390.00 | $741.00 |
| 11 | 10/31/2018 | Ricky Ng | Call with W. Bowser on the receivables analysis. | Business Analysis / Operations | 0.70 | 390.00 | $273.00 |
| 11 | 11/1/2018 | Walter Bowser | Review BofA banking transactions for October and send to R. Ng. | Business Analysis / Operations | 0.10 | 540.00 | $54.00 |
| 11 | 11/1/2018 | Walter Bowser | Discuss updates to A/R tracker with R. Ng. | Business Analysis / Operations | 0.10 | 540.00 | $54.00 |
| 11 | 11/1/2018 | Ricky Ng | Continued to update all incoming transfers to estimate the current AR balance. | Business Analysis / Operations | 0.60 | 390.00 | $234.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | 11/1/2018 | Ricky Ng | Discuss updates to A/R tracker with W. Bowser. | Business Analysis / Operations | 0.10 | 390.00 | $39.00 |
| 11 | 11/12/2018 | Ricky Ng | Prepared the October MOR for PGMI, PGBI, and PGLI. | Business Analysis / Operations | 1.60 | 390.00 | $624.00 |
| 11 | 11/12/2018 | Ricky Ng | Continued to prepare the October MOR for entities PGDI and PGPI. | Business Analysis / Operations | 0.80 | 390.00 | $312.00 |
| 11 | 11/12/2018 | Ricky Ng | Updated the AR reconciliation based on the additional deposits made during the month of October. | Business Analysis / Operations | 0.40 | 390.00 | $156.00 |
| 11 | 11/14/2018 | Eric Mattson | Review and revise October time entries. Email to W. Bowser for review (0.1). | Fee/Employment Applications | 0.50 | 150.00 | $75.00 |
| 11 | 11/15/2018 | Walter Bowser | Review October hours and send comments to E. Mattson. | Fee/Employment Applications | 0.40 | 540.00 | $216.00 |
| 11 | 11/15/2018 | Walter Bowser | Prepare and send October MORs for the 10 inactive entities to R. Johnson. | Business Analysis / Operations | 0.50 | 540.00 | $270.00 |
| 11 | 11/19/2018 | Walter Bowser | Review A/R file notes and correspond with C. Brandt. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 11 | 11/20/2018 | Walter Bowser | Review and edit October MORs for Licensing, Digital, and Puublishing. | Business Analysis / Operations | 1.60 | 540.00 | $864.00 |
| 11 | 11/21/2018 | Walter Bowser | Send October MORs for Licensing, Digital, and Publishing to R. Johnson. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 11 | 11/26/2018 | Walter Bowser | Review and complete October MOR for Broadcasting and send to D. Gottlieb. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 11 | 11/26/2018 | Walter Bowser | Review and complete October MOR for Media and send to D. Gottlieb. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 11 | 12/4/2018 | Ricky Ng | Continued to prepare the initial MOR for entities PGDI and PGPI. | Business Analysis / Operations | 0.70 | 390.00 | $273.00 |
| 11 | 12/4/2018 | Ricky Ng | Prepared the preliminary MOR for entities PGMI, PGBI, and PGLI. | Business Analysis / Operations | 1.80 | 390.00 | $702.00 |
| 11 | 12/10/2018 | Walter Bowser | Prepare and send November MORS for 10 inactive entities, send to R. Johnson. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 11 | 12/11/2018 | Walter Bowser | Test access to QuickBooks file provided by debtor then communicate need for password to L. Cantor. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 11 | 12/14/2018 | Eric Mattson | Review and revise November time entries. Email to W. Bowser for review (0.1). | Fee/Employment Applications | 0.50 | 150.00 | $75.00 |
| 11 | 12/17/2018 | Walter Bowser | Review November time entries and send comments to E. Mattson. | Fee/Employment Applications | 0.20 | 540.00 | $108.00 |
| 11 | 12/17/2018 | Walter Bowser | Correspond with M. Cheng and L. Cantor re: access to QuickBooks records. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | 12/18/2018 | Walter Bowser | Confer with M. Cheng and L. Cantor re: ability to access second set of QuickBooks data. | Business Analysis / Operations | 0.50 | 540.00 | $270.00 |
| 11 | 12/18/2018 | Walter Bowser | Review draft of fifth status report. | Court Filings | 0.30 | 540.00 | $162.00 |
| 11 | 12/18/2018 | Ricky Ng | Reviewed the Form 2 for accounts ending in 1697 and 2984. Updated the PGMI MOR. | Business Analysis / Operations | 0.30 | 390.00 | $117.00 |
| 11 | 12/19/2018 | Walter Bowser | Discuss status of November MORs and A/R reconciliation with R. Ng. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 11 | 12/19/2018 | Ricky Ng | Updated the AR Cash Application summary to include FX adjustments for deposits in Euros. | Business Analysis / Operations | 1.40 | 390.00 | $546.00 |
| 11 | 12/19/2018 | Ricky Ng | Reviewed the bank statements for incoming deposits that are to pay the receivables. | Business Analysis / Operations | 0.60 | 390.00 | $234.00 |
| 11 | 12/19/2018 | Ricky Ng | Received the latest BofA bank statement for November and updated the MOR for entity PGMI. | Business Analysis / Operations | 0.50 | 390.00 | $195.00 |
| 11 | 12/19/2018 | Ricky Ng | Call with W. Bowser on the MOR and latest Receivables balance. | Business Analysis / Operations | 0.40 | 390.00 | $156.00 |
| 11 | 12/20/2018 | Walter Bowser | Call with R. Ng on the MOR and current receivables summary. Compared the Form 2 with the MOR for consistency. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 11 | 12/20/2018 | Ricky Ng | Call with W. Bowser on the MOR and current receivables summary. Compared the Form 2 with the MOR for consistency. | Business Analysis / Operations | 0.30 | 390.00 | $117.00 |
| 11 | 12/21/2018 | Walter Bowser | Review, modify, and send November MORs for the five operating entities. | Business Analysis / Operations | 1.40 | 540.00 | $756.00 |
| 11 | 1/7/2019 | Walter Bowser | Prepare summary of disbursements and calculate UST fees for fourth quarter. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 11 | 1/7/2019 | Walter Bowser | Call with R. Johnson re: MOR summary statement for UST. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 11 | 1/8/2019 | Ricky Ng | Call with W. Bowser about the summary of total receivables and payments received. | Business Analysis / Operations | 0.50 | 390.00 | $195.00 |
| 11 | 1/8/2019 | Ricky Ng | Reviewed correspondence to C. Brandt on the receivables estimate and the additional information needed. | Business Analysis / Operations | 0.30 | 390.00 | $117.00 |
| 11 | 1/8/2019 | Walter Bowser | Analyze receivables reconciliation, confer with R. Ng re: same (.5), prepare updated list of receivables and send to C. Brandt. | Business Analysis / Operations | 2.20 | 540.00 | $1,188.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---------|-----------|--------|---------|------|-------|-------------|--------|
| 11 | 1/8/2019 | Ricky Ng | Prepared a summary of collections that are to be applied to the latest estimate of Receivables. Reviewed and reformatted the vendor collection calculations to ensure accuracy in the estimates. | Business Analysis / Operations | 1.70 | 390.00 | $663.00 |
| 11 | 1/9/2019 | Walter Bowser | Review status reports and objections filed by WGCZ to fee apps. | Court Filings | 1.60 | 540.00 | $864.00 |
| 11 | 1/9/2019 | Walter Bowser | Discuss receivables cash reconciliation with C. Brandt. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 11 | 1/14/2019 | Walter Bowser | Review December time entries and send comments to E. Mattson. | Fee / Employment Applications | 0.30 | 540.00 | $162.00 |
| 11 | 1/14/2019 | Eric Mattson | Review and revise December time entries. Email to W. Bowser for review (0.1). | Fee / Employment Applications | 0.50 | 150.00 | $75.00 |
| 11 | 1/16/2019 | Ricky Ng | Prepared the MORs for the five entities (PGMI, PGBI, PGLI, PGDI, PGPI). | Business Analysis / Operations | 1.90 | 390.00 | $741.00 |
| 11 | 1/16/2019 | Ricky Ng | Retrieved and reviewed the bank statements and Form 2. | Business Analysis / Operations | 1.10 | 390.00 | $429.00 |
| 11 | 1/21/2019 | Walter Bowser | Follow up with C. Brandt on status of receivable reconciliation. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 11 | 1/21/2019 | Walter Bowser | Review December MOR for Media. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 11 | 1/21/2019 | Walter Bowser | Prepare December MORs for the 10 inactive entities and send to R. Johnson. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 11 | 1/22/2019 | Walter Bowser | Review and edit December MORs for Broadcasting, Digital, Licensing, and Publishing and send to R. Johnson. | Business Analysis / Operations | 1.70 | 540.00 | $918.00 |
| 11 | 1/22/2019 | Walter Bowser | Transfer quickbooks data for Publishing to Province server, download and install QB Enterprise version, confer with M. Cheng re: same. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 11 | 1/23/2019 | Walter Bowser | Prepare update to quarterly distribution and UST fees summary of all entities and send to R. Johnson. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 11 | 1/31/2019 | Walter Bowser | Correspond with L. Cantor re: conversion of case to Ch. 7. | Case Administration | 0.20 | 540.00 | $108.00 |
| 11 | 2/5/2019 | Walter Bowser | Review and approve January time entries. | Fee / Employment Applications | 0.30 | 540.00 | $162.00 |
| 11 | 2/7/2019 | Walter Bowser | Send email to R. Ng to get him started on review of updated receivables information from PWM. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---------|-----------|--------|---------|------|-------|-------------|--------|
| 11 | 2/7/2019 | Walter Bowser | Discuss status of Ch. 7 conversion motion with L. Cantor. | Case Administration | 0.20 | 540.00 | $108.00 |
| 11 | 2/7/2019 | Walter Bowser | Analyze admin claims and potential recovery under Ch. 7 scenario. | Claims Analysis and Objections | 1.70 | 540.00 | $918.00 |
| 11 | 2/7/2019 | Ricky Ng | Reviewed the latest receivables report (1/22/19) and compared it with the internal data. Sent response to W. Bowser on findings. | Business Analysis / Operations | 0.80 | 390.00 | $312.00 |
| 11 | 2/7/2019 | Walter Bowser | Brief review of updated receivables payments from PWM, send D. Gottlieb email of initial impressions. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 11 | 2/8/2019 | Ricky Ng | Reviewed the latest invoice list from Newco and reconciled with the internal data for the Publishing entity to calculate the AR balance. | Business Analysis / Operations | 0.80 | 390.00 | $312.00 |
| 11 | 2/8/2019 | Ricky Ng | Continued to review the latest invoice list from Newco. Reconciled the invoices with the internal data for the Digital and Media entities. | Business Analysis / Operations | 1.20 | 390.00 | $468.00 |
| 11 | 2/8/2019 | Ricky Ng | Reviewed the latest list of invoices and payments received from Newco (v 1/22) and reconciled with the receivables database. Completed for the Broadcast entities. | Business Analysis / Operations | 1.90 | 390.00 | $741.00 |
| 11 | 2/8/2019 | Ricky Ng | Calls with W. Bowser to discuss the latest invoices and receivables due from Newco. Discussed the best way to update the internal AR database. | Case Administration | 1.30 | 390.00 | $507.00 |
| 11 | 2/8/2019 | Walter Bowser | Follow-up call with R. Ng re: analysis of PWM receivables data. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 11 | 2/8/2019 | Ricky Ng | Continued to review the latest invoice list from Newco and reconciled with the internal data for the Broadcast entity. The purpose is to estimate the latest AR balance. | Business Analysis / Operations | 2.10 | 390.00 | $819.00 |
| 11 | 2/8/2019 | Walter Bowser | Work with R. Ng to analyze receivables data from PWM, and define deliverables. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 11 | 2/8/2019 | Walter Bowser | Write email of findings and next steps on PWM receivables data and send to D. Gottlieb. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 11 | 2/11/2019 | Walter Bowser | Discuss 1099 data needed for Jan1 to March 5 with R. Johnson and review files to locate data. | Business Analysis / Operations | 0.50 | 540.00 | $270.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---------|-----------|--------|---------|------|-------|--------------|--------|
| 11 | 2/13/2019 | Walter Bowser | Search for cash disbursement data for January 1 through March 5 to support 1099 process, confer with R. Johnson re: same. | Business Analysis / Operations | 2.10 | 540.00 | $1,134.00 |
| 11 | 2/14/2019 | Walter Bowser | Reconcile 1099 vendor data to February MORs, | Business Analysis / Operations | 2.80 | 540.00 | $1,512.00 |
| 11 | 2/14/2019 | Walter Bowser | Review January cash disbursements and compare to MORs. | Business Analysis / Operations | 1.20 | 540.00 | $648.00 |
| 11 | 2/14/2019 | Walter Bowser | Prepare summarized list of payments by vendor for January 1 through March 5 and send to R. Johnson. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 11 | 2/14/2019 | Walter Bowser | Compare overall totals for January 1 to March 5 1099 data to MORs and consider causes of differences. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 11 | 2/14/2019 | Walter Bowser | Reconcile 1099 data for March 1-5 period to MORs. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 11 | 2/26/2019 | Walter Bowser | Confer with L. Cantor and R. Johnson re: general liability insurance. | Business Analysis / Operations | 0.50 | 540.00 | $270.00 |
| 11 | 2/26/2019 | Walter Bowser | Prepare MORs for the 10 non-operating entities, update disclosure for Item 11 on all. | Business Analysis / Operations | 1.60 | 540.00 | $864.00 |
| 11 | 2/26/2019 | Walter Bowser | Begin preparation of January MORs for the five operating entities. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 11 | 2/27/2019 | Walter Bowser | Finish preparing January MOR for PH Media. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 11 | 2/27/2019 | Walter Bowser | Finish preparing January MOR for PH Broadcasting. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 11 | 2/27/2019 | Walter Bowser | Finish preparing January MOR for PH Digital. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 11 | 2/28/2019 | Walter Bowser | Prepare summary of distributions and transfers for UST report and send to R. Johnson. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 11 | 2/28/2019 | Walter Bowser | Finish January MORs for PH Publishing and Licensing, send all completed MORs to R. Johnson. | Business Analysis / Operations | 0.50 | 540.00 | $270.00 |
| 7 | 3/12/2019 | Walter Bowser | Prepare February MORs for the 5 operating entities and send to R. Johnson. | Business Analysis / Operations | 1.80 | 540.00 | $972.00 |
| 7 | 3/12/2019 | Walter Bowser | Prepare February MORs for the 10 inactive entities and send to R. Johnson. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7 | 3/13/2019 | Walter Bowser | Review and approve February time entries. | Fee / Employment Applications | 0.40 | 540.00 | $216.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---------|-----------|--------|---------|------|-------|--------------|--------|
| 7 | 3/15/2019 | Walter Bowser | Review docket and status emails from D. Gottlieb and L. Cantor. | Case Administration | 0.40 | 540.00 | $216.00 |
| 7 | 3/25/2019 | Walter Bowser | Discuss case conversion and next steps with P. Huygens. | Case Administration | 0.20 | 540.00 | $108.00 |
| 7 | 3/25/2019 | Paul Huygens | Call with W. Bowser re workstream and case update and next steps. | Case Administration | 0.20 | 820.00 | $164.00 |
| 7 | 3/26/2019 | Walter Bowser | Confer with PSZJ team and E. Mattson on close out of Ch. 11 case | Court Filings | 0.60 | 540.00 | $324.00 |
| 7 | 3/28/2019 | Walter Bowser | Start preparation of exhibit of post-petition debts for final Ch.11 trustee report. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 7 | 3/28/2019 | Walter Bowser | Research LA City Attorney claim for $14k in Quickbooks and in claim register. | Claims Analysis and Objections | 0.70 | 540.00 | $378.00 |
| 7 | 3/28/2019 | Walter Bowser | Begin research for missing addresses for certain post-petition vendors. | Business Analysis / Operations | 2.10 | 540.00 | $1,134.00 |
| 7 | 3/28/2019 | Walter Bowser | Review and test various vendor payable account balances. | Business Analysis / Operations | 2.40 | 540.00 | $1,296.00 |
| 7 | 3/28/2019 | Walter Bowser | Continue testing of vendor payable account balances. | Business Analysis / Operations | 1.70 | 540.00 | $918.00 |
| 7 | 3/29/2019 | Walter Bowser | Continue search for missing addresses, research and make calls to vendors for same, update Exhibit A to final Ch.11 report. | Business Analysis / Operations | 1.60 | 540.00 | $864.00 |
| 7 | 3/29/2019 | Walter Bowser | Finish address lookup for Publishing, finalize exhibit to final Ch.11 report and send to L. Cantor and D. Gottlieb. | Court Filings | 1.80 | 540.00 | $972.00 |
| 7 | 3/29/2019 | Walter Bowser | Review claim filings and compare to post-petition payables chart. | Claims Analysis and Objections | 0.70 | 540.00 | $378.00 |
| 7 | 4/1/2019 | Walter Bowser | Discuss case workload with P. Huygens. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7 | 4/1/2019 | Paul Huygens | Call with W. Bowser re workstreams and timing. | Business Analysis / Operations | 0.20 | 820.00 | $164.00 |
| 7 | 4/2/2019 | Walter Bowser | Review and approve March time entries. | Fee / Employment Applications | 0.40 | 540.00 | $216.00 |
| 7 | 4/2/2019 | Ricky Ng | Retrieved the electronic proof of claim documents for all entities and saved to the sharedrive. | Claims Analysis and Objections | 1.40 | 390.00 | $546.00 |
| 7 | 4/2/2019 | Walter Bowser | Review status of claims and correspond with R. Ng re: download of all claims. | Claims Analysis and Objections | 0.70 | 540.00 | $378.00 |
| 7 | 4/2/2019 | Walter Bowser | Confer with D. Gottlieb and E. Mattson to set up new billing codes for Ch.7 case | Case Administration | 0.60 | 540.00 | $324.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | 4/4/2019 | Walter Bowser | Read emails from L. Cantor and W. Nitz, then update exhibit to final Ch.11 report and send to L. Cantor. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 7 | 4/4/2019 | Walter Bowser | Confer with L. Cantor and R. Johnson, then break out US Trustee fee by entity on exhibit to final Ch.11 report. | Business Analysis / Operations | 0.70 | 540.00 | $378.00 |
| 7 | 4/8/2019 | Walter Bowser | Discuss case status with P. Huygens. | Case Administration | 0.10 | 540.00 | $54.00 |
| 7 | 4/8/2019 | Walter Bowser | Review list of receivables and compare to post-petition a/p. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 7 | 4/8/2019 | Paul Huygens | Call with W. Bowser re update on case, workstream timing and milestones. | Case Administration | 0.10 | 820.00 | $82.00 |
| 7 | 4/9/2019 | Walter Bowser | Call with P. Huygens re case update, timing and open issues. | Case Administration | 0.30 | 540.00 | $162.00 |
| 7 | 4/9/2019 | Walter Bowser | Review recovery estimates for administrative claims. | Case Administration | 0.90 | 540.00 | $486.00 |
| 7 | 4/9/2019 | Walter Bowser | Analyze assumptions re: estimated recovery to admin claim holders. | Claims Analysis and Objections | 0.90 | 540.00 | $486.00 |
| 7 | 4/9/2019 | Walter Bowser | Read and respond to email from L. Cantor re: Ch.7 employment application. | Fee / Employment Applications | 0.30 | 540.00 | $162.00 |
| 7 | 4/9/2019 | Paul Huygens | Call with W. Bowser re case update, timing and open issues. | Case Administration | 0.30 | 820.00 | $246.00 |
| 7 | 4/10/2019 | Walter Bowser | Complete preparation of employment application and send to L. Cantor along with declaration. | Fee / Employment Applications | 1.10 | 540.00 | $594.00 |
| 7 | 4/16/2019 | Walter Bowser | Prepare March MORs for 14 entities with no activity and send to R. Johnson. | Business Analysis / Operations | 0.50 | 540.00 | $270.00 |
| 7 | 4/16/2019 | Walter Bowser | Correspond with R. Johnson re: preparation of MORs for March. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7 | 4/22/2019 | Walter Bowser | Prepare March MOR for Media and send to R. Johnson. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7 | 4/22/2019 | Walter Bowser | Prepare summary of first quarter MORs for UST office and send to R. Johnson. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 7 | 4/25/2019 | Walter Bowser | Review March billing and confer with E. Mattson re: same. | Fee / Employment Applications | 0.10 | 540.00 | $54.00 |
| 7 | 5/3/2019 | Walter Bowser | Review and submit April time entries. | Fee / Employment Applications | 0.30 | 540.00 | $162.00 |
| 7 | 5/3/2019 | Walter Bowser | Correspond with D. Gottlieb and L. Cantor re: creditor hearing, AR status, and timing of next steps. | Case Administration | 0.30 | 540.00 | $162.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | 5/13/2019 | Walter Bowser | Read email and respond to L. Cantor re: 2004 responses from PWM.  Follow up call with L. Cantor and B. Block (0.2). | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 7 | 5/14/2019 | Walter Bowser | Review PWM objection to professional employment application, hearing notice, and other recent filings. | Court Filings | 0.30 | 540.00 | $162.00 |
| 7 | 5/14/2019 | Walter Bowser | Research PWM responses to payments on June 15, 2018 receivables and send to B. Block and L. Cantor. | Business Analysis / Operations | 2.20 | 540.00 | $1,188.00 |
| 7 | 5/20/2019 | Walter Bowser | Review new A/R collection information received from PWM, update A/R tracking system for April collections. | Business Analysis / Operations | 1.40 | 540.00 | $756.00 |
| 7 | 5/28/2019 | Walter Bowser | Review docket and withdrawal of objection to employment apps. | Court Filings | 0.30 | 540.00 | $162.00 |
| 7 | 5/30/2019 | Walter Bowser | Read and consider NOA claim and correspondence between trustee and Kirkendoll. | Claims Analysis and Objections | 1.10 | 540.00 | $594.00 |
| 7 | 5/30/2019 | Walter Bowser | Review claim exhibit detail of NOA claim and compare to MORs and bank statements for PG Broadcasting. | Claims Analysis and Objections | 0.60 | 540.00 | $324.00 |
| 7 | 5/30/2019 | Walter Bowser | Discuss NOA admin claim and status of A/R collections report with B. Brook and L. Cantor | Claims Analysis and Objections | 0.60 | 540.00 | $324.00 |
| 7 | 5/30/2019 | Walter Bowser | Start preparation of list of all customer payments into PG Broadcasting account from petition date through April. | Claims Analysis and Objections | 3.30 | 540.00 | $1,782.00 |
| 7 | 5/31/2019 | Walter Bowser | Prepare analysis of NOA claim assertions and comparison to PGB records, consider results. | Claims Analysis and Objections | 1.60 | 540.00 | $864.00 |
| 7 | 5/31/2019 | Walter Bowser | Prepare summary of findings, clean up report and send to B. Brook and L. Cantor. | Claims Analysis and Objections | 1.40 | 540.00 | $756.00 |
| 7 | 5/31/2019 | Walter Bowser | Complete compilation of list of customer payments into PG Broadcasting accounts through August 2018, assign revenues to NOA customers as indicated for purpose of commission calculation. | Claims Analysis and Objections | 3.80 | 540.00 | $2,052.00 |
| 7 | 6/3/2019 | Walter Bowser | Review AR tracking spreadsheet and prepare notes to investigate. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 7 | 6/3/2019 | Walter Bowser | Case status update with P. Huygens. | Business Analysis / Operations | 0.10 | 540.00 | $54.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---------|-----------|--------|---------|------|-------|-------------|--------|
| 7 | 6/3/2019 | Walter Bowser | Continue review of AR tracking chart and reconcile to supporting documents. | Business Analysis / Operations | 2.10 | 540.00 | $1,134.00 |
| 7 | 6/3/2019 | Paul Huygens | Case update discussion with W. Bowser. | Business Analysis / Operations | 0.10 | 820.00 | $82.00 |
| 7 | 6/5/2019 | Walter Bowser | Complete analysis of AR tracking chart and consider results, prepare summary of findings and send to L. Cantor and B. Brook. | Business Analysis / Operations | 1.50 | 540.00 | $810.00 |
| 7 | 6/5/2019 | Walter Bowser | Continue review of AR tracking chart, perform spot checks on significant accounts to confirm details. | Business Analysis / Operations | 2.80 | 540.00 | $1,512.00 |
| 7 | 6/5/2019 | Walter Bowser | Review May time entries and submit to billing. | Fee / Employment Applications | 0.20 | 540.00 | $108.00 |
| 7 | 6/5/2019 | Walter Bowser | Prepare for and conference call with L. Cantor and B. Brook to discuss NOA claim and AR collections. | Claims Analysis and Objections | 0.70 | 540.00 | $378.00 |
| 7 | 6/10/2019 | Walter Bowser | Review NOA commission calculation worksheet prepared by debtor. | Business Analysis / Operations | 0.80 | 540.00 | $432.00 |
| 7 | 6/10/2019 | Walter Bowser | Read multiple emails from D. Gottlieb. | Case Administration | 0.20 | 540.00 | $108.00 |
| 7 | 6/12/2019 | Walter Bowser | Communicate with D. Gottlieb re: work streams. | Case Administration | 0.10 | 540.00 | $54.00 |
| 7 | 6/20/2019 | Walter Bowser | Correspond with D. Gottlieb re: status of new A/R data. | Case Administration | 0.10 | 540.00 | $54.00 |
| 7 | 6/25/2019 | Walter Bowser | Correspond with B. Price and send Quickbooks files to BPE&H for tax return prep. | Tax Issues | 0.80 | 540.00 | $432.00 |
| 7 | 7/1/2019 | Walter Bowser | Read status email from L. Cantor. | Case Administration | 0.20 | 540.00 | $108.00 |
| 7 | 7/1/2019 | Walter Bowser | Clean up work paper files. | Case Administration | 0.20 | 540.00 | $108.00 |
| 7 | 7/8/2019 | Walter Bowser | Review June time entries. | Fee / Employment Applications | 0.10 | 540.00 | $54.00 |
| 7 | 7/22/2019 | Paul Huygens | Call with W. Bowser re update on status, order to compel. | Business Analysis / Operations | 0.10 | 820.00 | $82.00 |
| 7 | 7/22/2019 | Walter Bowser | Update call with P. Huygens re: lack of information flow. | Business Analysis / Operations | 0.10 | 540.00 | $54.00 |
| 7 | 7/24/2019 | Walter Bowser | Correspond with L. Cantor and R. Johnson re: addresses and quarterly report of trustee. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7 | 7/29/2019 | Walter Bowser | Review Creel claim and 90-day payment data to Creel, summarize findings and send to L. Cantor. | Claims Analysis and Objections | 0.80 | 540.00 | $432.00 |
| 7 | 7/29/2019 | Walter Bowser | Prepare preference data information request for | Claims Analysis and Objections | 0.30 | 540.00 | $162.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | Creel and send to L. Cantor. | | | | |
| 7 | 8/5/2019 | Walter Bowser | Review and revise July time entries. | Fee / Employment Applications | 0.10 | 540.00 | $54.00 |
| 7 | 8/6/2019 | Walter Bowser | Review docket for upcoming hearing date re: motion to compel debtor's appearance. | Court Filings | 0.10 | 540.00 | $54.00 |
| 7 | 8/27/2019 | Walter Bowser | Review docket for results of hearing on order to compel debtor to attend 341 hearing. | Court Filings | 0.20 | 540.00 | $108.00 |
| 7 | 9/5/2019 | Walter Bowser | Review docket for updates, correspond with L. Cantor. | Court Filings | 0.20 | 540.00 | $108.00 |
| 7 | 9/12/2019 | Walter Bowser | Review August 29th list of A/R collections from debtor, compare to A/R tracker and update.  Correspond with D. Gottlieb re: same. | Business Analysis / Operations | 2.20 | 540.00 | $1,188.00 |
| 7 | 9/23/2019 | Walter Bowser | Read and respond to emails re: 2018 fees incurred with tax professionals. | Tax Issues | 0.20 | 540.00 | $108.00 |
| 7 | 9/23/2019 | Walter Bowser | Read and reply to emails with L. Cantor and Brook re: Creel and magazine distribution. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 7 | 9/24/2019 | Walter Bowser | Research vendors in the magazine distribution chain and send findings to Brook and L. Cantor. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7 | 9/25/2019 | Walter Bowser | Review files for information responsive to Creel admin claim defense. | Business Analysis / Operations | 0.40 | 540.00 | $216.00 |
| 7 | 9/25/2019 | Walter Bowser | Read long email from Brook re: magazine distribution claim issues.  Research files for related documentation. | Business Analysis / Operations | 0.30 | 540.00 | $162.00 |
| 7 | 9/26/2019 | Walter Bowser | Discuss magazine distribution and strategize on defense to Creel admin claim with L. Cantor and B. Brook | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 7 | 9/26/2019 | Walter Bowser | Start preparation of pre-petition payments to Creel, magazine distributors, and insiders.  Review payment register data and start to clean up. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 7 | 9/26/2019 | Walter Bowser | Research contact info for magazine distributors, pre-petition payments to Creel, review Creel's admin claim, search for Creel invoices, review notes and emails on magazine printing and distribution process.  Prepare | Business Analysis / Operations | 3.50 | 540.00 | $1,890.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---------|-----------|--------|---------|------|-------|--------------|--------|
| | | | summary of findings and send to B. Brook and L. Cantor. | | | | |
| 7 | 9/27/2019 | Walter Bowser | Continue preparation of pre-petition payment details of insiders for B. Brook, clean up payment register data, research register for insider names. | Business Analysis / Operations | 2.20 | 540.00 | $1,188.00 |
| 7 | 10/1/2019 | Walter Bowser | Research Clark Distribution and affiliation with Creel. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 7 | 10/1/2019 | Walter Bowser | Complete lists of payments to insiders and magazine distribution chain, send same to B. Brook. | Business Analysis / Operations | 1.40 | 540.00 | $756.00 |
| 7 | 10/2/2019 | Walter Bowser | Review Iron Mountain invoice and correspond with R. Johnson re: same. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7 | 10/3/2019 | Walter Bowser | Review and approve September time entries. | Fee / Employment Applications | 0.30 | 540.00 | $162.00 |
| 7 | 10/19/2019 | Walter Bowser | Read email from L. Cantor re: estate a/p payments alleged to have been paid by PWM. | Business Analysis / Operations | 0.10 | 540.00 | $54.00 |
| 7 | 10/21/2019 | Walter Bowser | Analyze and research list of A/P allegedly paid by newco, summarize results and send to L. Cantor. | Business Analysis / Operations | 2.10 | 540.00 | $1,134.00 |
| 7 | 10/28/2019 | Walter Bowser | Begin review of invoices related to PWM payments, compare to cure amounts. | Business Analysis / Operations | 1.30 | 540.00 | $702.00 |
| 7 | 10/30/2019 | Walter Bowser | Complete review of invoices related to payments PWM made post-sale and allege are obligation of estate, prepare summary of results and send to L. Cantor. | Business Analysis / Operations | 1.60 | 540.00 | $864.00 |
| 7 | 11/4/2019 | Walter Bowser | Review and approve October billing entries. | Fee / Employment Applications | 0.20 | 540.00 | $108.00 |
| 7 | 11/11/2019 | Walter Bowser | Review invoice numbers provided by debtor. | Business Analysis / Operations | 1.40 | 540.00 | $756.00 |
| 7 | 11/14/2019 | Walter Bowser | Review admin claim of Creel and payments made by debtor both pre- and post-petition, confirm payments to bank statements, correspond with L. Cantor re: same. | Business Analysis / Operations | 1.70 | 540.00 | $918.00 |
| 7 | 11/14/2019 | Walter Bowser | Discuss case status and fee payment process with L. Cantor, correspond with E. Mattson re: same. | Fee / Employment Applications | 0.30 | 540.00 | $162.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | 11/18/2019 | Walter Bowser | Discuss potential recovery of Ch.11 fees with P. Huygens. | Fee / Employment Applications | 0.10 | 540.00 | $54.00 |
| 7 | 11/18/2019 | Paul Huygens | Call with W. Bowser re potential recovery of Ch.11 fees. | Fee / Employment Applications | 0.10 | 820.00 | $82.00 |
| 7 | 11/19/2019 | Walter Bowser | Prepare estimate of recovery for Ch. 11 admin claims, review order on first fee application of professionals, send results to D. Gottlieb and L. Cantor. | Claims Analysis and Objections | 2.30 | 540.00 | $1,242.00 |
| 7 | 11/19/2019 | Walter Bowser | Compile list of administrative claims, review several. | Claims Analysis and Objections | 2.10 | 540.00 | $1,134.00 |
| 7 | 11/22/2019 | Walter Bowser | Read email from L. Cantor re: wrong pocket negotiation, prepare list of missing invoices in response and send to her. | Business Analysis / Operations | 1.10 | 540.00 | $594.00 |
| 7 | 11/26/2019 | Walter Bowser | Confer with B. Brook re: preparing objection to Creel admin claim, review draft of same and provide comments. | Claims Analysis and Objections | 0.70 | 540.00 | $378.00 |
| 7 | 11/27/2019 | Walter Bowser | Review draft of declaration, revise, sign, and return to B. Brook. | Claims Analysis and Objections | 0.40 | 540.00 | $216.00 |
| 7 | 12/4/2019 | Walter Bowser | Correspond with internal team, D.Gottlieb, and L.Cantor re: Ch.11 recovery. | Claims Analysis and Objections | 0.50 | 540.00 | $270.00 |
| 7 | 12/4/2019 | Paul Huygens | Review recovery analysis and correspond with W. Bowser re same. | Business Analysis / Operations | 0.40 | 820.00 | $328.00 |
| 7 | 12/18/2019 | Walter Bowser | Discuss objection to NOA claim with B. Brook. | Claims Analysis and Objections | 0.10 | 540.00 | $54.00 |
| 7 | 12/19/2019 | Walter Bowser | Review administrative claim of Bekoski, research payments, send findings to B. Brook. | Claims Analysis and Objections | 0.30 | 540.00 | $162.00 |
| 7 | 12/19/2019 | Walter Bowser | Review administrative claim of Miklos, research payments made to him, send findings to B. Brook. | Claims Analysis and Objections | 0.80 | 540.00 | $432.00 |
| 7 | 12/19/2019 | Walter Bowser | Review administrative claim of Mojohost, research payments made to them, and send findings to B. Brook. | Claims Analysis and Objections | 0.70 | 540.00 | $378.00 |
| 7 | 12/19/2019 | Walter Bowser | Research payments made to NOA and Ogun, contracts for same, administrative claims filed by same, and send findings to B. Brook. | Claims Analysis and Objections | 3.20 | 540.00 | $1,728.00 |
| 7 | 12/19/2019 | Walter Bowser | Review administrative claim of Rollin Dice, research payments to them, send findings to B. Brook. | Claims Analysis and Objections | 0.50 | 540.00 | $270.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | 12/19/2019 | Walter Bowser | Discuss Creel administrative claim with P. Kravitz (0.3), correspond with D. Gottlieb re: same. | Claims Analysis and Objections | 0.50 | 540.00 | $270.00 |
| 7 | 12/27/2019 | Walter Bowser | Research Campbell and Noble preference transactions. | Claims Analysis and Objections | 2.00 | 540.00 | $1,080.00 |
| 7 | 1/2/2020 | Walter Bowser | Prepare summary of finding on Robert Campbell and Noble Financial transaction history and send to B. Brook, discuss same with him. | Claims Analysis and Objections | 1.30 | 540.00 | $702.00 |
| 7 | 1/6/2020 | Walter Bowser | Review notes on missing invoices for wrong-pocket analysis and send list to L. Cantor. | Claims Analysis and Objections | 2.80 | 540.00 | $1,512.00 |
| 7 | 1/6/2020 | Walter Bowser | Discuss review of potential avoidance actions with B. Brook and L. Cantor. | Claims Analysis and Objections | 0.70 | 540.00 | $378.00 |
| 7 | 1/7/2020 | Walter Bowser | Review list of admin claims in trustee's final report, compare to recovery analysis and prepare overall reconciliation. | Claims Analysis and Objections | 1.90 | 540.00 | $1,026.00 |
| 7 | 1/7/2020 | Walter Bowser | Review transfers to entities related to K. Holland and prepare charts of same. | Claims Analysis and Objections | 3.30 | 540.00 | $1,782.00 |
| 7 | 1/8/2020 | Walter Bowser | Correspond with R. Johnson re: invoices for K. Holland affiliates | Claims Analysis and Objections | 0.30 | 540.00 | $162.00 |
| 7 | 1/8/2020 | Walter Bowser | Research contracts, invoices, and payments for Robert Campbell and K. Holland and affiliates, summarize findings and send to B. Brook. | Claims Analysis and Objections | 2.90 | 540.00 | $1,566.00 |
| 7 | 1/8/2020 | Walter Bowser | Complete preparation of list of payments for K. Holland entities and send to B. Brook. | Claims Analysis and Objections | 1.10 | 540.00 | $594.00 |
| 7 | 1/8/2020 | Walter Bowser | Summarize results of admin claim analysis and send to L. Cantor. | Claims Analysis and Objections | 0.30 | 540.00 | $162.00 |
| 7 | 1/8/2020 | Walter Bowser | Discuss avoidance actions research and admin claims with B. Brook and L. Cantor. | Claims Analysis and Objections | 0.40 | 540.00 | $216.00 |
| 7 | 1/9/2020 | Walter Bowser | Revise and update wrong pocket analysis and send to L. Cantor. | Claims Analysis and Objections | 2.40 | 540.00 | $1,296.00 |
| 7 | 1/9/2020 | Walter Bowser | Review new invoices for Ogun, reconcile to A/P schedule. | Claims Analysis and Objections | 1.80 | 540.00 | $972.00 |
| 7 | 1/10/2020 | Walter Bowser | Summarize findings on Ogun invoices and send to L. Cantor. | Claims Analysis and Objections | 1.40 | 540.00 | $756.00 |
| 7 | 1/10/2020 | Walter Bowser | Review AFLAC invoices paid, research trustee | Claims Analysis and Objections | 1.50 | 540.00 | $810.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | records for same and confer with R. Johnson. | | | | |
| 7 | 1/14/2020 | Walter Bowser | Discuss wrong pocket and A/P reimbursement analyses with L. Cantor. | Claims Analysis and Objections | 0.90 | 540.00 | $486.00 |
| 7 | 1/23/2020 | Walter Bowser | Status call with L. Cantor. | Claims Analysis and Objections | 0.20 | 540.00 | $108.00 |
| 7 | 1/23/2020 | Walter Bowser | Review analysis of recovery to admin claim holders, revise analysis to calculate incremental range and overall recovery range. | Claims Analysis and Objections | 1.70 | 540.00 | $918.00 |
| 7 | 1/23/2020 | Walter Bowser | Review adversarial action filings for LSC, Chapman, and Holland. | Court Filings | 1.10 | 540.00 | $594.00 |
| 7 | 1/30/2020 | Walter Bowser | Correspond with L. Cantor re: admin recovery. | Claims Analysis and Objections | 0.20 | 540.00 | $108.00 |
| 7 | 1/31/2020 | Walter Bowser | Discuss Creel claim with L. Cantor and B. Brook, read follow-up email from L. Cantor. | Claims Analysis and Objections | 0.40 | 540.00 | $216.00 |
| 7 | 2/5/2020 | Walter Bowser | Review and approve January billing entries. | Fee / Employment Applications | 0.20 | 540.00 | $108.00 |
| 7 | 2/13/2020 | Walter Bowser | Send A/R reconciliation file to buyer's counsel. | Claims Analysis and Objections | 0.20 | 540.00 | $108.00 |
| 7 | 3/3/2020 | Walter Bowser | Review overall email production and review individual emails of Holland, Campbell, and Phillips; confer with L. Cantor re: same (0.1). | Litigation | 3.60 | 540.00 | $1,944.00 |
| 7 | 3/6/2020 | Walter Bowser | Continue review of K. Holland emails. | Litigation | 1.10 | 540.00 | $594.00 |
| 7 | 3/23/2020 | Walter Bowser | Research emails of R. Campbell for correspondence related to pre-petition payments he received. | Litigation | 1.40 | 540.00 | $756.00 |
| 7 | 3/23/2020 | Walter Bowser | Research emails of C. Brandt for evidence of dunning pressure by Creel. | Litigation | 1.80 | 540.00 | $972.00 |
| 7 | 3/23/2020 | Walter Bowser | Review K. Holland emails for evidence of pressure by Creel. | Litigation | 3.10 | 540.00 | $1,674.00 |
| 7 | 3/25/2020 | Walter Bowser | Review C. Brandt emails for Ranch Providencia payments. | Litigation | 0.30 | 540.00 | $162.00 |
| 7 | 3/25/2020 | Walter Bowser | Continue review of K. Holland emails for Rancho Providencia. | Litigation | 0.80 | 540.00 | $432.00 |
| 7 | 4/6/2020 | Walter Bowser | Review and approve March time entries. | Fee / Employment Applications | 0.20 | 540.00 | $108.00 |
| 7 | 4/13/2020 | Walter Bowser | Review response from PWM re: wrong pocket calculations, research details of disputed payments, summarize | Litigation | 1.80 | 540.00 | $972.00 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|---|
| | | | findings and send to D. Gottlieb and L. Cantor. | | | | |
| 7 | 6/1/2020 | Walter Bowser | Correspond with L. Cantor and R. Johnson re: Humboldt payment details, review bank statements for details. | Business Analysis / Operations | 0.90 | 540.00 | $486.00 |
| 7 | 6/2/2020 | Walter Bowser | Prepare for Campbell declaration - review relevant documents, revise declaration, execute and send to B. Brook. | Litigation | 3.10 | 540.00 | $1,674.00 |
| 7 | 6/19/2020 | Walter Bowser | Review status and correspond with L. Cantor. | Business Analysis / Operations | 0.60 | 540.00 | $324.00 |
| 7 | 6/25/2020 | Walter Bowser | Correspond with L. Cantor and D. Gottlieb re: settlement. | Business Analysis / Operations | 0.20 | 540.00 | $108.00 |
| 7 | 7/23/2020 | Walter Bowser | Prepare for and call with D. Gottlieb and L. Cantor re: counteroffer to buyers on wrong pocket funds dispute. | Business Analysis / Operations | 0.40 | 585.00 | $234.00 |
| 7 | 8/31/2020 | Walter Bowser | Status call with P. Huygens. | Business Analysis / Operations | 0.10 | 585.00 | $58.50 |
| 7 | 8/31/2020 | Paul Huygens | Call with W. Bowser re: workstream and sale update. | Business Analysis / Operations | 0.10 | 960.00 | $96.00 |
| 7 | 10/13/2020 | Walter Bowser | Correspond with L. Cantor re: administrative recovery estimate. | Claims Analysis and Objections | 0.40 | 585.00 | $234.00 |
| 7 | 10/15/2020 | Walter Bowser | Update Ch. 11 administrative claim recovery estimate for professional fees through 9/30/20. | Claims Analysis and Objections | 0.40 | 585.00 | $234.00 |
| 7 | 1/6/2021 | Walter Bowser | Reviewed docket and corresponded with L. Cantor re: status of settlement hearing yesterday. | Case Administration | 0.40 | 585.00 | $234.00 |
| 7 | 2/3/2021 | Walter Bowser | Prepared summary of 2020 billings and send to L. Cantor. | Case Administration | 0.30 | 585.00 | $175.50 |
| 7 | 3/22/2021 | Walter Bowser | Read attached employment contracts for K. Holland and Art Attack, review case records, and reply to B. Brooke re: findings and observations. | Litigation | 1.20 | 585.00 | $702.00 |
| 7 | 3/23/2021 | Walter Bowser | Research files for 2016 and 2017 financial data, respond to B. Brooke re: estimate for performing a solvency analysis in support of mediation. | Litigation | 1.40 | 585.00 | $819.00 |
| 7 | 3/24/2021 | Walter Bowser | Discuss solvency analysis work with B. Brook. | Litigation | 0.10 | 585.00 | $58.50 |
| 7 | 4/20/2021 | Walter Bowser | Correspond with L. Cantor on recovery of Ch. 11 fees. | Case Administration | 0.30 | 585.00 | $175.50 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---------|-----------|--------|---------|------|-------|--------------|--------|
| 7 | 6/15/2021 | Walter Bowser | Correspond with L. Cantor re: administrative claims for objection. | Claims Analysis and Objections | 0.40 | 585.00 | $234.00 |
| 7 | 6/16/2021 | Walter Bowser | Update claim recovery analysis and correspond with L.Cantor re: same. | Claims Analysis and Objections | 1.70 | 585.00 | $994.50 |
| 7 | 6/17/2021 | Walter Bowser | Discuss claim recovery analysis with L. Cantor. | Claims Analysis and Objections | 0.80 | 585.00 | $468.00 |
| 7 | 6/18/2021 | Walter Bowser | Confer with J. Arens re: collectibility of receivables owed Province. | Case Administration | 0.80 | 585.00 | $468.00 |
| 7 | 7/6/2021 | Walter Bowser | Correspond with L. Cantor re: administrative claim list for filing. | Claims Analysis and Objections | 0.60 | 585.00 | $351.00 |
| 7 | 7/21/2021 | Walter Bowser | Participate in call with L. Cantor and B. Brook re: Art Attack claims. | Claims Analysis and Objections | 0.80 | 585.00 | $468.00 |
| 7 | 7/21/2021 | Walter Bowser | Research details of Art Attack admin claim and send findings to > Cantor and B. Brook. | Claims Analysis and Objections | 1.20 | 585.00 | $702.00 |
| 7 | 8/2/2021 | Walter Bowser | Read email from B. Brook re: Pizeo claim. | Claims Analysis and Objections | 0.20 | 585.00 | $117.00 |
| 7 | 8/3/2021 | Walter Bowser | Analyze claim for B. Pizio and send recommendation to B. Brook. | Claims Analysis and Objections | 2.40 | 585.00 | $1,404.00 |
| 7 | 8/30/2021 | Walter Bowser | Read email and attachments from B. Brook re: C. Hocquel, search pre-petition payment records for her and extract summary of same. | Claims Analysis and Objections | 2.10 | 585.00 | $1,228.50 |
| 7 | 8/30/2021 | Walter Bowser | Analyze payment history for C. Hocquel, compare to her claim, prepare summary of findings and send to B. Brook. | Claims Analysis and Objections | 3.20 | 585.00 | $1,872.00 |
| 7 | 10/5/2021 | Walter Bowser | Correspond with J. Arens, D. Gottlieb and L. Cantor re: case status. | Case Administration | 0.20 | 585.00 | $117.00 |
| 7 | 10/11/2021 | Walter Bowser | Review emails and attached claim from LA City for taxes, reply to same. | Claims Analysis and Objections | 0.40 | 585.00 | $234.00 |
| 7 | 10/11/2021 | Walter Bowser | Research details of Iron Mountain claim amount, correspond with B. Brook re: same. | Claims Analysis and Objections | 0.90 | 585.00 | $526.50 |
| 7 | 10/12/2021 | Walter Bowser | Continue analysis of LA City tax claim and send follow-up email to Eisner. | Claims Analysis and Objections | 0.50 | 585.00 | $292.50 |
| 7 | 10/12/2021 | Walter Bowser | Discuss LA city tax claim with S. Eisner. | Claims Analysis and Objections | 0.20 | 585.00 | $117.00 |
| 7 | 10/13/2021 | Walter Bowser | Prepare analysis of LA City tax claim and send to D. Gottlieb and L. Cantor. | Claims Analysis and Objections | 0.60 | 585.00 | $351.00 |
| 7 | 10/14/2021 | Walter Bowser | Research claim of Bizarre Video, summarize findings and send to B. Brook. | Claims Analysis and Objections | 0.70 | 585.00 | $409.50 |

| Chapter | Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---------|-----------|--------|---------|------|-------|-------------|--------|
| 7 | 10/14/2021 | Walter Bowser | Research claim of Combat Zone, summarize findings and send to B. Brook. | Claims Analysis and Objections | 2.10 | 585.00 | $1,228.50 |
| 7 | 10/14/2021 | Walter Bowser | Research claim of Smash Pictures, summarize findings and send to B. Brook. | Claims Analysis and Objections | 1.90 | 585.00 | $1,111.50 |
| 7 | 10/27/2021 | Walter Bowser | Correspond with L. Cantor and S. Eisner re: LA City tax claim. | Claims Analysis and Objections | 0.60 | 585.00 | $351.00 |
| 7 | 1/20/2022 | Walter Bowser | Update recovery analysis, analyze updated claim register from L. Cantor, correspond with her re: same. | Claims Analysis and Objections | 1.30 | 585.00 | $760.50 |
| 7 | 1/21/2022 | Walter Bowser | Prepare draft of recovery analysis, correspond with R. Johnson and L. Cantor re: same. | Claims Analysis and Objections | 0.40 | 585.00 | $234.00 |
| 7 | 1/25/2022 | Walter Bowser | Review claim objection statistics for tax return and correspond with L. Cantor re: same. | Claims Analysis and Objections | 0.80 | 585.00 | $468.00 |
| 7 | 1/26/2022 | Walter Bowser | Correspond with L. Cantor re: tax return figures. | Claims Analysis and Objections | 0.20 | 585.00 | $117.00 |
| 7 | 2/10/2022 | Walter Bowser | Review objection to LA City tax claim, send comments to L. Cantor. | Claims Analysis and Objections | 0.70 | 585.00 | $409.50 |
| 7 | 2/22/2022 | Walter Bowser | Review and sign declaration in support of objection to LA City tax collector and return to B. Brook. | Claims Analysis and Objections | 0.30 | 585.00 | $175.50 |
| 7 | 4/4/2022 | Walter Bowser | Update recovery analysis for final professional fee numbers and send to L. Cantor. | Claims Analysis and Objections | 1.10 | 585.00 | $643.50 |
| 7 | 4/6/2022 | Walter Bowser | Discuss recovery analysis with L. Cantor | Claims Analysis and Objections | 0.50 | 585.00 | $292.50 |
| 7 | 4/11/2022 | Walter Bowser | Correspond with L. Cantor re: recovery analysis | Claims Analysis and Objections | 0.30 | 585.00 | $175.50 |
| 7 | 10/21/2022 | Walter Bowser | Correspond with L. Cantor and R. Johnson to update recovery analysis. | Claims Analysis and Objections | 0.40 | 585.00 | $234.00 |

## EXPENSE DETAILS

| Chapter | Date | Expense Category | Description | Amount |
|---|---|---|---|---|
| 11 | 9/19/2018 | Ground Transportation | Mileage - W. Bowser roundtrip travel from Whittier, CA to Chatsworth for Penthouse. | $67.63 |
| 11 | 11/30/2018 | Miscellaneous | PACER - Quarterly research fee. | $19.80 |
| | | | **Grand Total** | **$87.43** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13ᵗʰ Floor, Los Angeles, California  90067**

A true and correct copy of the foregoing document entitled **[AMENDED] SECOND AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR PROVINCE, LLC AS FINANCIAL ADVISOR TO THE TRUSTEE FOR THE PERIOD FROM MARCH 6, 2018 THROUGH OCTOBER 26, 2022** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **November 28, 2022**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On **November 28, 2022**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **November 28, 2022**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

***Via Federal Express***
Honorable Martin R. Barash
United States Bankruptcy Court
Central District of California
21041 Burbank Boulevard, Suite 342
Woodland Hills, CA 91367

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| November 28, 2022 | Janice G. Washington | /s/ Janice G. Washington |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**1.  <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>:**

Ron Bender on behalf of Interested Party Courtesy NEF
rb@lnbyb.com

Stephen F Biegenzahn on behalf of Creditor Eli B. Dubrow
efile@sfblaw.com

Paul M Brent on behalf of Interested Party WGCZ Ltd., S.R.O.
snb300@aol.com

Bradley E Brook on behalf of Plaintiff DAVID K GOTTLIEB
bbrook@bbrooklaw.com, paulo@bbrooklaw.com;brookecfmail@gmail.com

Bradley E Brook on behalf of Trustee David Keith Gottlieb (TR)
bbrook@bbrooklaw.com, paulo@bbrooklaw.com;brookecfmail@gmail.com

Linda F Cantor, ESQ on behalf of Debtor Penthouse Global Media, Inc.
lcantor@pszjlaw.com, lcantor@pszjlaw.com

Linda F Cantor, ESQ on behalf of Trustee David Keith Gottlieb (TR)
lcantor@pszjlaw.com, lcantor@pszjlaw.com

Carol Chow on behalf of Interested Party Jerrick Media Holdings, Inc.
carol.chow@ffslaw.com, easter.santamaria@ffslaw.com

Carol Chow on behalf of Interested Party Jerrick Ventures LLC
carol.chow@ffslaw.com, easter.santamaria@ffslaw.com

Russell Clementson on behalf of U.S. Trustee United States Trustee (SV)
russell.clementson@usdoj.gov

Joseph Corrigan on behalf of Creditor Iron Mountain Information Management, LLC
Bankruptcy2@ironmountain.com

Brian L Davidoff on behalf of Interested Party Silver Reel Entertainment Mezzanine Fund, L.P.
bdavidoff@greenbergglusker.com, calendar@greenbergglusker.com;jking@greenbergglusker.com

James A Dumas, Jr on behalf of Creditor NOA Productions SPRL
jdumas@dumas-law.com, jdumas@ecf.inforuptcy.com

James A Dumas, Jr on behalf of Creditor Penthouse Global Broadcasting, Inc.
jdumas@dumas-law.com, jdumas@ecf.inforuptcy.com

Jeffrey Garfinkle on behalf of Creditor Easy Online Solutions, Ltd. d/b/a MojoHost
jgarfinkle@buchalter.com, docket@buchalter.com;dcyrankowski@buchalter.com

Allan B Gelbard on behalf of Other Professional Allan B. Gelbard
xxxesq@aol.com, Allan@GelbardLaw.com

David Keith Gottlieb (TR)
dkgtrustee@dkgallc.com, dgottlieb@iq7technology.com,rjohnson@dkgallc.com,akuras@dkgallc.com;ecf.alert+Gottlieb@titlexi.com

Mirco J Haag on behalf of Creditor Easy Online Solutions, Ltd. d/b/a MojoHost
mhaag@buchalter.com, dcyrankowski@buchalter.com;docket@buchalter.com

Mark S Horoupian on behalf of Interested Party Courtesy NEF
mhoroupian@sulmeyerlaw.com, mhoroupian@ecf.inforuptcy.com;ccaldwell@sulmeyerlaw.com

Mark S Horoupian on behalf of Interested Party WSM Investment, LLC dba TOPCO Sales
mhoroupian@sulmeyerlaw.com, mhoroupian@ecf.inforuptcy.com;ccaldwell@sulmeyerlaw.com

Razmig Izakelian on behalf of Interested Party WGCZ Ltd., S.R.O.
razmigizakelian@quinnemanuel.com

Jeffrey L Kandel on behalf of Trustee David Keith Gottlieb (TR)
jkandel@pszjlaw.com

John P Kreis on behalf of Creditor Claxson Media LLC
jkreis@kreislaw.com, j.kreis@ca.rr.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                          **F 9013-3.1.PROOF.SERVICE**
DOCS_LA:346120.1 32277/001

Michael D Kwasigroch on behalf of Defendant Revideo, Inc.
attorneyforlife@aol.com

Michael D Kwasigroch on behalf of Defendant Kelly Holland
attorneyforlife@aol.com

Michael D Kwasigroch on behalf of Defendant Robert Campbell
attorneyforlife@aol.com

Andrew B Levin on behalf of Interested Party Kirkendoll Management LLC
ablevin@mintz.com, Meir@virtualparalegalservices.com;pj@wcghlaw.com;jmartinez@wcghlaw.com

Peter W Lianides on behalf of Interested Party Kirkendoll Management LLC
plianides@wghlawyers.com, jmartinez@wghlawyers.com;mweinberg@wghlawyers.com

David W. Meadows on behalf of Interested Party Courtesy NEF
david@davidwmeadowslaw.com

Krikor J Meshefejian on behalf of Creditor Interested Party
kjm@lnbyg.com

Krikor J Meshefejian on behalf of Creditor Interested Party
kjm@lnbyg.com

Krikor J Meshefejian on behalf of Creditor Interested Party
kjm@lnbyg.com

Alan I Nahmias on behalf of Interested Party Courtesy NEF
anahmias@mbn.law, jdale@mbnlawyers.com

Iain A W Nasatir on behalf of Trustee David Keith Gottlieb (TR)
inasatir@pszjlaw.com, jwashington@pszjlaw.com

Hamid R Rafatjoo on behalf of Creditor Committee The Official Committee of Unsecured Creditors
hrafatjoo@raineslaw.com, bclark@raineslaw.com

Michael St James on behalf of Creditor Interested Party
ecf@stjames-law.com, stjames.michaelr101488@notify.bestcase.com

Michael St James on behalf of Interested Party Michael St. James
ecf@stjames-law.com, stjames.michaelr101488@notify.bestcase.com

Howard Steinberg on behalf of Creditor Greenberg Traurig, LLP
steinbergh@gtlaw.com, pearsallt@gtlaw.com;lalitdock@gtlaw.com

Cathy Ta on behalf of Creditor Penthouse Clubs Worldwide, LLC
cathyta@cathyta.net

United States Trustee (SV)
ustpregion16.wh.ecf@usdoj.gov

Michael H Weiss on behalf of Attorney Weiss & Spees, LLP
mhw@mhw-pc.com, lm@weissandspees.com

Michael H Weiss on behalf of Debtor Danni Ashe, Inc.
mhw@mhw-pc.com, lm@weissandspees.com

Michael H Weiss on behalf of Debtor GMI Online Ventures, Ltd.
mhw@mhw-pc.com, lm@weissandspees.com

Michael H Weiss on behalf of Debtor General Media Communications, Inc.
mhw@mhw-pc.com, lm@weissandspees.com

Michael H Weiss on behalf of Debtor General Media Entertainment, Inc.
mhw@mhw-pc.com, lm@weissandspees.com

Michael H Weiss on behalf of Debtor Penthouse Digital Media Productions, Inc.
mhw@mhw-pc.com, lm@weissandspees.com

Michael H Weiss on behalf of Debtor Penthouse Global Broadcasting, Inc.
mhw@mhw-pc.com, lm@weissandspees.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

Michael H Weiss on behalf of Debtor Penthouse Global Digital, Inc.
mhw@mhw-pc.com, lm@weissandspees.com

Michael H Weiss on behalf of Debtor Penthouse Global Licensing, Inc.
mhw@mhw-pc.com, lm@weissandspees.com

Michael H Weiss on behalf of Debtor Penthouse Global Media, Inc.
mhw@mhw-pc.com, lm@weissandspees.com

Michael H Weiss on behalf of Debtor Penthouse Global Publishing, Inc.
mhw@mhw-pc.com, lm@weissandspees.com

Michael H Weiss on behalf of Debtor Penthouse Images Acquisitions, Ltd.
mhw@mhw-pc.com, lm@weissandspees.com

Michael H Weiss on behalf of Debtor Pure Entertainment Telecommunications, Inc. fka For Your Ears Only, Ltd.
mhw@mhw-pc.com, lm@weissandspees.com

Michael H Weiss on behalf of Debtor Streamray Studios, Inc.
mhw@mhw-pc.com, lm@weissandspees.com

Michael H Weiss on behalf of Debtor Tan Door Media, Inc.
mhw@mhw-pc.com, lm@weissandspees.com

Michael H Weiss on behalf of Debtor XVHUB Group, Inc.
mhw@mhw-pc.com, lm@weissandspees.com

Marc J Winthrop on behalf of Interested Party Kirkendoll Management LLC
mwinthrop@wghlawyers.com, jmartinez@wghlawyers.com

Christopher K.S. Wong on behalf of Creditor LSC Communications US, LLC / Creel Printing
christopher.wong@arentfox.com, yvonne.li@arentfox.com

Beth Ann R. Young on behalf of Creditor Dream Media Corporation
bry@lnbyg.com, bry@lnbyb.com

Beth Ann R. Young on behalf of Creditor Interested Party
bry@lnbyg.com, bry@lnbyb.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
DOCS_LA:346120.1 32277/001

**F 9013-3.1.PROOF.SERVICE**

**In re Penthouse Global Media, Inc.**
**Chapter 11 Case No. 1:18-bk-10098-MB**
**2002 Service List**

**<u>SERVED BY UNITED STATES MAIL</u>:**

*Debtor*
Penthouse Global Media, Inc.
28328 Witherspoon Pkwy.
Valencia, CA 91355

*Counsel for Debtor*
Michael H. Weiss, Esq., P.C.
8581 Santa Monica Boulevard, #4
West Hollywood, CA  90069

*Trustee*
David K. Gottlieb, Managing Member
D. Gottlieb & Associates, LLC
21650 Oxnard Street, Suite 500
Woodland Hills, CA 91367

*Office of U.S. Trustee*
Kate Bunker
915 Wilshire Blvd., Ste. 1850
Los Angeles, CA 90017

*Counsel for The Official Committee of*
*Unsecured Creditors*
c/o Hamid R. Rafatjoo
Raines Feldman LLP
1800 Avenue of the Stars, 12th Floor
Los Angeles, CA  90067

Jennifer Nassiri
Sheppard Mullin
1901 Avenue of the Stars, Suite 1600
Los Angeles, CA  90067

DVD Factory Inc.
Representative: Steve Kalson
7230 Coldwater Canyon Avenue
North Hollywood, CA 91605

LSC Communications US, LLC / Creel Printing.
Representative: Dan Pevonk
4101 Winfield Rd.
Warrenville, IL 60555

Palm Coast Data
Representative: Neil Gordon
11 Commerce Blvd.
Palm Coast, FL 32164

Allan B. Gelbard, Esq.
15760 Ventura Blvd., Ste. 801
Encino, CA  91436

Kelly Holland
10945 Old Santa
Susana Pass Rd.
Chatsworth, CA 91311

Robert W. Campbell
Penthouse Global Media, Inc.
28328 Witherspoon Pkwy.
Valencia, CA 91355

Miller Law Group
Representative: Walter M. Stella
111 Sutter Street
San Francisco, CA 94104

Mark A. Mintz, Esq.
Jones Walker
201 St. Charles Avenue
New Orleans, LA  70170-5100

John D. Kirkendoll, Founder/CEO
Kirkendoll Management, LLC
201 St Charles Ave., Suite 3915
New Orleans, LA 70170

Howard J. Steinberg (CA SBN 89291)
Greenberg Traurig, LLP
1840 Century Park East, Suite 1900
Los Angeles, CA  90067

Joseph E Bain
Jones Walker LLP
811 Main Street, Ste. 2900
Houston, TX 77002

Timothy Driver
433 North Camden, Suite 970
Beverly Hills, CA 90210

Aram Ordubegian
Robert M. Hirsh (*pro hac vice* application to be submitted)
ARENT FOX LLP
555 West Fifth Street, 48th Fl.
Los Angeles, CA 90013-1065